

EXHIBIT

A.

## Report Selection Criteria

**Case ID:**            35CV-18-1077
**Citation No:**
**Docket Start Date:**
**Docket Ending Date:**

## Case Description

**Case ID:**        35CV-18-1077 - KERRY BAKER ET AL VS BRYAN ADAMS ET AL
**Filing Date:** Tuesday , October 23rd, 2018
**Court:**          35 - JEFFERSON
**Location:**     CI - CIRCUIT
**Type:**           IT - INTENTIONAL TORT
**Status:**        OPEN - CASE OPEN
**Images:**

## Case Event Schedule

| Event | Date/Time | Room | Location | Judge |
|---|---|---|---|---|
| REPORT/STATUS | 02/21/2019 09:00 AM | FIRST DIVISION COURTROOM | CIRCUIT | 11TH WEST CIRCUIT |
| MOTION HEARING | 06/06/2019 01:30 PM | FIRST DIVISION COURTROOM | CIRCUIT | 11TH WEST CIRCUIT |
| MOTION HEARING | 09/04/2019 09:00 AM | FIRST DIVISION COURTROOM | CIRCUIT | 11TH WEST CIRCUIT |
| MOTION HEARING | 04/23/2020 09:00 AM | FIRST DIVISION COURTROOM | CIRCUIT | 11TH WEST CIRCUIT |
| MOTION HEARING | 07/27/2020 09:30 AM | FIRST DIVISION | CIRCUIT | 11TH WEST CIRCUIT |

| | | | COURTROOM | | |
|---|---|---|---|---|---|
| | | | | | |

## Case Parties

| Seq # | Assoc | End Date | Type | ID | Name |
|---|---|---|---|---|---|
| 2 | | | PLAINTIFF | 16351522 | BAKER, KERRY |
| | | | | **Aliases:** | none |
| | | | | | |
| 48 | | | APPELLANT COUNSEL | 1003549 | TSCHIEMER, ROBERT STEVEN |
| | | | | **Aliases:** | TSCHIEMER, ROBERT S. |
| | | | | | |
| 4 | | | DEFENDANT | 16351524 | WILSON, SKLAR |
| | | | | **Aliases:** | none |
| | | | | | |
| 5 | | | DEFENDANT | 16351525 | JONES, TRAVIS |
| | | | | **Aliases:** | none |
| | | | | | |
| 6 | | | DEFENDANT | 16351526 | COOK, CARSON |
| | | | | **Aliases:** | none |
| | | | | | |
| 7 | | | DEFENDANT | 16351527 | COOK, KARLA |
| | | | | **Aliases:** | none |
| | | | | | |

| 8 | | | DEFENDANT | 16351528 | L, J |
|---|---|---|---|---|---|
| | | | | Aliases: | none |
| | | | | | |
| 9 | | | DEFENDANT | 16351608 | PRAIRIE WINGS SOUTH LLC |
| | | | | Aliases: | none |
| | | | | | |
| 10 | | | DEFENDANT | 16351616 | TATE, AUSTIN |
| | | | | Aliases: | none |
| | | | | | |
| 11 | | | DEFENDANT | 16351619 | TATE, JOHN |
| | | | | Aliases: | none |
| | | | | | |
| 12 | | | DEFENDANT | 16351631 | JOHN DOE COMPANIES |
| | | | | Aliases: | none |
| | | | | | |
| 13 | | | DEFENDANT | 16351635 | DOES, JOHN JANE |
| | | | | Aliases: | none |
| | | | | | |
| 14 | | | DEFENDANT | 16351636 | PRAIRIE WINGS LODGE, LLC |
| | | | | Aliases: | none |
| | | | | | |
| 15 | | | DEFENDANT | 16351637 | ADAMS, CHRISTIE |
| | | | | Aliases: | none |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | | | DEFENDANT | | 16351638 | **TATE, MARY** |
| | | | | **Aliases:** | | *none* |
| 17 | | | DEFENDANT | | 16351644 | **RELIANCE HEALTH CARE INC** |
| | | | | **Aliases:** | | *none* |
| 18 | | | DEFENDANT | | 16351646 | **ADAMS, BRANDON** |
| | | | | **Aliases:** | | *none* |
| 19 | | | DEFENDANT | | 16351647 | **ROSS, TODD** |
| | | | | **Aliases:** | | *none* |
| 20 | | | DEFENDANT | | 16351649 | **WICKER, JOE** |
| | | | | **Aliases:** | | *none* |
| 21 | | | PLAINTIFF/PETITIONER ATTORNEY | | 1002631 | **HUMPHREY, MARION ANDREW** |
| | | | | **Aliases:** | | HUMPHREY, MARION ANDREW HUMPHREY, JUDGE MARION |
| 22 | | | PLAINTIFF/PETITIONER ATTORNEY | | 1003743 | **STEPHENS, KENNETH GREGORY** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Aliases:** | STEPHENS, KENNETH GREGORY |
| | | | | | |
| 23 | | | DEFENDANT/RESPONDENT ATTORNEY | 1002043 | **SAYES, JAMES MELTON** |
| | | | | **Aliases:** | SAYES, JAMES MELTON SAYES, MEL |
| | | | | | |
| 24 | | | DEFENDANT/RESPONDENT ATTORNEY | 1003473 | **HENRY, JUDY SIMMONS** |
| | | | | **Aliases:** | HENRY, JUDY SIMMONS |
| | | | | | |
| 25 | | | DEFENDANT/RESPONDENT ATTORNEY | 1007056 | **IRBY, SCOTT ANDREW** |
| | | | | **Aliases:** | IRBY, SCOTT ANDREW IRBY, SCOTT A. |
| | | | | | |
| 26 | | | DEFENDANT/RESPONDENT ATTORNEY | 13829597 | **FAIR, JACOB POST** |
| | | | | **Aliases:** | *none* |
| | | | | | |
| 27 | | | DEFENDANT/RESPONDENT ATTORNEY | 1008244 | **RUNYON, EMILY MOSS** |
| | | | | **Aliases:** | *none* |

| 29 | | | DEFENDANT/RESPONDENT ATTORNEY | 1004383 | WILLIAMS, THOMAS G |
|---|---|---|---|---|---|
| | | | | Aliases: | WILLIAMS, THOMAS G. |

| 30 | | | PLAINTIFF | 16386844 | BAKER, GENA |
|---|---|---|---|---|---|
| | | | | Aliases: | none |

| 31 | | | PLAINTIFF | 16386846 | CASE, SAVANNAH BAKER |
|---|---|---|---|---|---|
| | | | | Aliases: | none |

| 32 | | | DEFENDANT/RESPONDENT ATTORNEY | 1006933 | FAIRLEY, JOHN CARTER |
|---|---|---|---|---|---|
| | | | | Aliases: | FAIRLEY, JOHN CARTER FAIRLEY, J. CARTER |

| 34 | | | JUDGE | 7965415 | 11TH WEST CIRCUIT DIVISION 1 |
|---|---|---|---|---|---|
| | | | | Aliases: | GUYNN |

| 35 | | | DEFENDANT/RESPONDENT ATTORNEY | 1004731 | WILSON, DAVID DUANE |
|---|---|---|---|---|---|
| | | | | Aliases: | WILSON, DAVID D. |

| 36 | | | DEFENDANT/RESPONDENT ATTORNEY | 1006965 | **KASTEN, MARTIN A** |
|---|---|---|---|---|---|
| | | | | Aliases: | KASTEN, MARTIN A |
| | | | | | |
| 37 | | | DEFENDANT/RESPONDENT ATTORNEY | 8015182 | **NEELY, SR., EFREM BAINES** |
| | | | | Aliases: | SR., EFREM B. NEELY |
| | | | | | |
| 40 | | | PLAINTIFF/PETITIONER ATTORNEY | 1005749 | **BUCHANAN, ERIC SPENCER** |
| | | | | Aliases: | BUCHANAN, ERIC SPENCER |
| | | | | | |
| 41 | | | PLAINTIFF/PETITIONER ATTORNEY | 1005908 | **CLARKE, ANDREW CRONIN** |
| | | | | Aliases: | *none* |
| | | | | | |
| 42 | | | PLAINTIFF/PETITIONER ATTORNEY | 1002068 | **WYNNE, TERRY F** |
| | | | | Aliases: | WYNNE, TERRY WYNNE, TERRY F. |
| | | | | | |
| 43 | | | OTHER | 17087029 | **KELLEY, CHAD** |
| | | | | Aliases: | JEFFERSON COUNTY |

| | | | | | CORONER |
|---|---|---|---|---|---|
| | | | | | |
| 44 | | | DEFENDANT/RESPONDENT ATTORNEY | 1006522 | **TURNER, ANDY LEE** |
| | | | | Aliases: | TURNER, ANDY L. |
| | | | | | |
| 45 | | | DEFENDANT/RESPONDENT ATTORNEY | 14569203 | **JONES, KALEB MASON** |
| | | | | Aliases: | JONES, KALEB |
| | | | | | |
| 46 | | | INTERVENOR ATTORNEY | 1005870 | **SUTTER II , LUTHER ONEAL** |
| | | | | Aliases: | SUTTER, LUTHER |
| | | | | | |
| 47 | | | INTERVENOR | 17287374 | **SUTTER, LUTHER** |
| | | | | Aliases: | *none* |
| | | | | | |
| 3 | | | DEFENDANT | 16351523 | **ADAMS, BRYAN** |
| | | | | Aliases: | *none* |
| | | | | | |

## Violations

## Sentence

No Sentence Info Found.

## Milestone Tracks

*No Milestone Tracks found.*

## Docket Entries

| Filing Date | Description | Name | Monetary |
|---|---|---|---|
| 10/23/2018 04:42 PM | AOC COVERSHEET CIVIL | | |
| **Entry:** | *none.* | | |
| **Images** | COVER SHEET | | |
| | | | |
| 10/23/2018 04:42 PM | COMPLAINT/PETITION FILED | | |
| **Entry:** | *none.* | | |
| **Images** | COMPLAINT | | |
| | | | |
| 10/23/2018 04:42 PM | MOF ORIGINAL | | |
| **Entry:** | *none.* | | |
| **Images** | No Images | | |

| 10/24/2018 09:08 AM | MOTION TO SEAL | | |
|---|---|---|---|
| **Entry:** | EMERGENCY MOTION TO SEAL AND FOR RESTRAINING ORDER | | |
| **Images** | EMERGENCY MOTION | | |
| | | | |

| 10/24/2018 09:11 AM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | BRIEF IN SUPPORT OF EMERGENCY MOTION TO SEAL AND FOR RESTRAINING ORDER | | |
| **Images** | BRIEF IN SUPPORT | | |
| | | | |

| 10/25/2018 03:22 PM | ORDER OTHER | | |
|---|---|---|---|
| **Entry:** | TEMPORARY ORDER ON EMERGENCY MOTION TO SEAL | | |
| **Images** | ORDER | | |
| | | | |

| 11/01/2018 08:44 AM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | MOTION TO DISMISS | | |
| **Images** | MOTION | | |
| | | | |

| 11/01/2018 08:58 AM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | MEMORANDUM BRIEF IN SUPPORT OF MOTION TO DISMISS | | |
| **Images** | BRIEF | | |
| | | | |

| 11/01/2018 09:00 AM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | MOTION TO CORRECT MISOMER | | |
| **Images** | [MOTION] | | |

| 11/01/2018 09:04 AM | BRIEF FILED | | |
|---|---|---|---|
| **Entry:** | BRIEF IN SUPPORT OF MOTION TO CORRECT MISNOMER | | |
| **Images** | [BRIEF] | | |

| 11/05/2018 02:20 PM | NOTICE OF DEPOSITION | | |
|---|---|---|---|
| **Entry:** | NOTICE OF DEPOSITION DUCES TECUM | | |
| **Images** | [NOTICE] | | |

| 11/13/2018 10:57 AM | REQUEST FOR ADMISSIONS | | |
|---|---|---|---|
| **Entry:** | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT BRYAN ADAMS BY PLAINTIFF KERRY BAKER | | |
| **Images** | [REQUESTS FOR ADMISSION] | | |

| 11/13/2018 11:08 AM | REQUEST FOR ADMISSIONS | | |
|---|---|---|---|
| **Entry:** | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT SKYLAR WILSON BY PLAINTIFF KERRY BAKER | | |
| **Images** | [OTHER] | | |

| 11/13/2018 11:10 AM | REQUEST FOR ADMISSIONS | | |
|---|---|---|---|
| **Entry:** | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT TRAVIS JONES BY PLAINTIFF KERRY BAKER | | |
| **Images** | OTHER | | |
| | | | |
| 11/13/2018 11:12 AM | REQUEST FOR ADMISSIONS | | |
| **Entry:** | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT CARSON COOK BY PLAINTIFF KERRY BAKER | | |
| **Images** | OTHER | | |
| | | | |
| 11/13/2018 11:12 AM | REQUEST FOR ADMISSIONS | | |
| **Entry:** | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT KARLA COOK BY PLAINTIFF KERRY BAKER | | |
| **Images** | OTHER | | |
| | | | |
| 11/13/2018 11:13 AM | REQUEST FOR ADMISSIONS | | |
| **Entry:** | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT PRAIRIE WINGS SOUTH, LLC BY PLAINTIFF KERRY BAKER | | |
| **Images** | OTHER | | |
| | | | |
| 11/13/2018 11:14 AM | REQUEST FOR ADMISSIONS | | |

| Entry: | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT AUSTIN TATE, BY PLAINTIFF KERRY BAKER | | |
|---|---|---|---|
| Images | OTHER | | |
| | | | |
| 11/13/2018 11:14 AM | REQUEST FOR ADMISSIONS | | |
| Entry: | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT JOHN TATE, BY PLAINTIFF KERRY BAKER | | |
| Images | OTHER | | |
| | | | |
| 11/13/2018 11:15 AM | REQUEST FOR ADMISSIONS | | |
| Entry: | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT PRAIRIE WINGS LODGE, LLC BY PLAINTIFF KERRY BAKER | | |
| Images | OTHER | | |
| | | | |
| 11/13/2018 11:16 AM | REQUEST FOR ADMISSIONS | | |
| Entry: | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT CHRISTIE ADAMS, BY PLAINTIFF KERRY BAKER | | |
| Images | OTHER | | |
| | | | |
| 11/13/2018 11:17 AM | REQUEST FOR ADMISSIONS | | |
| Entry: | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT RELIANCE HEALTH CARE, INC. BY PLAINTIFF KERRY BAKER | | |

| Images | OTHER | | |
|---|---|---|---|
| | | | |
| 11/13/2018 11:17 AM | REQUEST FOR ADMISSIONS | | |
| **Entry:** | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 TO SEPARATE DEFENDANT BRANDON ADAMS BY PLAINTIFF KERRY BAKER | | |
| Images | OTHER | | |
| | | | |
| 11/13/2018 11:18 AM | REQUEST FOR ADMISSIONS | | |
| **Entry:** | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 TO SEPARATE DEFENDANT TODD ROSS BY PLAINTIFF KERRY BAKER | | |
| Images | OTHER | | |
| | | | |
| 11/13/2018 11:20 AM | REQUEST FOR ADMISSIONS | | |
| **Entry:** | REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 TO SEPARATE DEFENDANT JOE WICKER (sic) ACTUALLY KNOWN AS JOEL WHICKER BY PLAINTIFF KERRY BAKER | | |
| Images | REQUEST FOR ADMISSION | | |
| | | | |
| 11/13/2018 01:33 PM | ANSWER FILED | | |
| **Entry:** | *none.* | | |
| Images | ANSWER | | |
| | | | |

| 11/14/2018 09:05 AM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | MOTION TO DISSOLVE EMERGENCY ORDER TO SEAL | | |
| **Images** | MOTION | | |
| | | | |

| 11/14/2018 09:12 AM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | BRIEFIN SUPPORT OF JOINT MOTION TO DISSOLVE TEMPORARY ORDER ON EMERGENCY MOTION TO SEAL | | |
| **Images** | BRIEF | | |
| | | | |

| 11/14/2018 09:17 AM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | PLAINTIFF'S JOINT RESPONSE TO SEPARATE DEFENDANTS' MOTION TO SEAL AND FOR RESTRAINING ORDER | | |
| **Images** | OTHER | | |
| | | | |

| 11/15/2018 10:31 AM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | REPLY TO PLAINTIFF'S RESPONSE TO MOVANTS' EMERGENCY MOTION TO SEAL AND FOR RESTRAINING ORDER (FILED UNDER SEAL) | | |
| **Images** | RESPONSE | | |
| | | | |

| 11/15/2018 04:14 PM | RESPONSE TO MOTION FILED | | |
|---|---|---|---|
| **Entry:** | RESPONSE TO PLAINTIFF'S MOTION TO DISMISS SEPARATE DEFENDANT MARY TATE | | |
| **Images** | RESPONSE TO PL'S MOTION | | |

| | | | |
|---|---|---|---|
| 11/15/2018 04:23 PM | RESPONSE/REPLY | | |
| **Entry:** | RESPONSETO PLAINTIFF'S MOTION TO CORRECT MISNOMER (FILED UNDER SEAL) | | |
| **Images** | RESPONSE | | |
| | | | |
| 11/16/2018 09:11 AM | RESPONSE/REPLY | | |
| **Entry:** | AMENDED RESPONSE TO PLAINTIFF'S MOTION TO CORRECT MISNOMER (FILED UNDER SEAL) | | |
| **Images** | RESPONSE | | |
| | | | |
| 11/20/2018 01:43 PM | SUMMONS SERVED | | |
| **Entry:** | none. | | |
| **Images** | PROOF OF SERVICE | | |
| | | | |
| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
| **Entry:** | none. | | |
| **Images** | PROOF OF SERVICE | | |
| | | | |
| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
| **Entry:** | none. | | |
| **Images** | PROOF OF SERVICE | | |
| | | | |

| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | PROOF OF SERVICE | | |

| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | PROOF OF SERVICE | | |

| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | PROOF OF SERVICE | | |

| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | PROOF OF SERVICE | | |

| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | PROOF OF SERVICE | | |

| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
|---|---|---|---|
| **Entry:** | *none.* | | |

| Images | PROOF OF SERVICE | | |
|---|---|---|---|
| | | | |
| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
| Entry: | *none.* | | |
| Images | PROOF OF SERVICE | | |
| | | | |
| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
| Entry: | *none.* | | |
| Images | PROOF OF SERVICE | | |
| | | | |
| 11/20/2018 01:45 PM | SUMMONS SERVED | | |
| Entry: | *none.* | | |
| Images | PROOF OF SERVICE | | |
| | | | |
| 11/20/2018 01:46 PM | SUMMONS SERVED | | |
| Entry: | *none.* | | |
| Images | PROOF OF SERVICE | | |
| | | | |
| 11/20/2018 01:46 PM | SUMMONS SERVED | | |
| Entry: | *none.* | | |
| Images | PROOF OF SERVICE | | |
| | | | |

| 11/20/2018 01:46 PM | SUMMONS SERVED | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | PROOF OF SERVICE | | |
| | | | |
| 11/20/2018 04:19 PM | RESPONSE/REPLY | | |
| **Entry:** | RESPONSE TO MOTION TO DISSOLVE EMERGENCY ORDER TO SEAL | | |
| **Images** | RESPONSE | | |
| | | | |
| 11/20/2018 04:23 PM | BRIEF IN SUPPORT | | |
| **Entry:** | BRIEF IN SUPPORT OF RESPONSE TO MOTION TO DISSOLVE EMERGENCY ORDER TO SEAL | | |
| **Images** | BRIEF IN SUPPORT | | |
| | | | |
| 11/20/2018 04:36 PM | MOTION OTHER | | |
| **Entry:** | MOTION FOR PARTIAL SUMMARY JUDGMENT WITH ACCOMPANYING MEMORANDUM OF LAW IN SUPPORT THEREOF ON THE ISSUE OF VALID SERVICE FOR DEFENDANTS BRYAN ADAMS, SKYLAR WILSON, TRAVIS JONES, CARSON COOK, KARLA COOK, PRAIRE WINGS SOUTH LLC, PRAIRIE WINGS LODGE, LLC, CHRISTIE ADAMS, RELIANCE HEALTH CARE INC, BRANDON ADAMS, TODD ROSS, AND JOE WICKER (AKA JOEL WHICKER) | | |
| **Images** | MOTION | | |
| | | | |
| 11/26/2018 09:26 AM | FILING - OTHER | | |

| Entry: | AUSTIN TATE'S ANSWERS TO REQUESTS FOR ADMISSION BY KERRY BAKER | | |
|---|---|---|---|
| Images | OTHER | | |

| 11/26/2018 09:30 AM | FILING - OTHER | | |
|---|---|---|---|
| Entry: | JOHN TATE'S ANSWERS TO REQUESTS FOR ADMISSION BY KERRY BAKER | | |
| Images | OTHER | | |

| 11/26/2018 11:26 AM | MOTION OTHER | | |
|---|---|---|---|
| Entry: | SEPARATE DEFENDANTS CHRISTIE ADAMS, JOEL WHICKER, TODD ROSS, PRAIRIE WINGS LODGE LLC, AND RELIANCE HEALTH CARE, INC.'S JOINT MOTION TO DISMISS THE COMPLAINT | | |
| Images | MOTION | | |

| 11/26/2018 11:29 AM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| Entry: | SEPARATE DEFENDANTS CHRISTIE ADAMS, JOEL WHICKER, TODD ROSS, PRAIRIE WINGS LODGE LLC, AND RELIANCE HEALTH CARE, INC.'S BRIEF IN SUPPORT OF THEIR MOTION TO DISMISS THE COMPLAINT | | |
| Images | BRIEF IN SUPPORT | | |

| 11/26/2018 02:00 PM | MOTION DISMISS | | |
|---|---|---|---|
| Entry: | SEPARATE DEFENDANT BRYAN ADAMS' MOTION TO DISMISS THE COMPLAINT | | |
| Images | MOTION | | |

| 11/26/2018 02:00 PM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT BRYAN ADAMS' BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE COMPLAINT | | |
| **Images** | BRIEF | | |

| 11/26/2018 02:00 PM | MOTION DISMISS | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT KARLA COOK'S MOTION TO DISMISS THE COMPLAINT | | |
| **Images** | MOTION | | |

| 11/26/2018 02:01 PM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT KARLA COOK'S BRIEF IN SUPPORT OF HER MOTION TO DISMISS THE COMPLAINT | | |
| **Images** | BRIEF | | |

| 11/26/2018 02:55 PM | MOTION DISMISS | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT BRANDON ADAMS' MOTION TO DISMISS THE COMPLAINT | | |
| **Images** | MOTION | | |

| 11/26/2018 02:56 PM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT BRANDON ADAMS' BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE COMPLAINT | | |

| Images | BRIEF | | |
|---|---|---|---|
| | | | |
| 11/26/2018 02:57 PM | MOTION DISMISS | | |
| Entry: | SEPARATE DEFENDANT PRAIRIE SOUTH WINGS, LLC'S MOTION TO DISMISS THE COMPLAINT | | |
| Images | MOTION | | |
| | | | |
| 11/26/2018 02:58 PM | BRIEF IN SUPPORT | | |
| Entry: | SEPARATE DEFENDANT PRAIRIE SOUTH WINGS, LLC'S BRIEF IN SUPPORT OF ITS MOTION TO DISMISS THE COMPLAINT | | |
| Images | BRIEF | | |
| | | | |
| 11/26/2018 02:59 PM | MOTION DISMISS | | |
| Entry: | SEPARATE DEFENDANT TRAVIS JONES' MOTION TO DISMISS THE COMPLAINT | | |
| Images | MOTION | | |
| | | | |
| 11/26/2018 02:59 PM | BRIEF IN SUPPORT | | |
| Entry: | SEPARATE DEFENDANT TRAVIS JONES' BRIEF IN SUPPPORT OF HIS MOTION TO DISMISS THE COMPLAINT | | |
| Images | BRIEF | | |
| | | | |
| 11/26/2018 02:59 PM | MOTION DISMISS | | |

| Entry: | SEPARATE DEFENDANT SKYLAR WILSON'S MOTION TO DISMISS THE COMPLAINT | | |
|---|---|---|---|
| Images | MOTION | | |

| 11/26/2018 02:59 PM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| Entry: | SEPARATE DEFENDANT SKYLAR WILSON'S BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE COMPLAINT | | |
| Images | BRIEF | | |

| 11/26/2018 03:00 PM | MOTION DISMISS | | |
|---|---|---|---|
| Entry: | SEPARATE DEFENDANT CARSON COOK'S MOTION TO DISMISS THE COMPLAINT | | |
| Images | MOTION | | |

| 11/26/2018 03:01 PM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| Entry: | SEPARATE DEFENDANT CARSON COOK'S BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE COMPLAINT | | |
| Images | BRIEF | | |

| 11/27/2018 01:19 PM | NOTICE - OTHER | | |
|---|---|---|---|
| Entry: | NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS | | |
| Images | NOTICE | | |

| 11/27/2018 01:23 PM | NOTICE - OTHER | | |
|---|---|---|---|
| **Entry:** | NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS | | |
| **Images** | NOTICE | | |
| | | | |
| 11/27/2018 01:24 PM | NOTICE - OTHER | | |
| **Entry:** | NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS | | |
| **Images** | NOTICE | | |
| | | | |
| 11/27/2018 01:27 PM | NOTICE - OTHER | | |
| **Entry:** | NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS | | |
| **Images** | NOTICE | | |
| | | | |
| 11/27/2018 01:33 PM | NOTICE - OTHER | | |
| **Entry:** | NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS | | |
| **Images** | NOTICE | | |
| | | | |
| 11/28/2018 10:12 AM | FILING - OTHER | | |
| **Entry:** | COMBINED MOTION FOR AN ORDER OF RECORDS AND MOTION FORAN ORDER FOR PRODUCTION OF RECORDS WITH MEMORANDA OF LAW IN SUPPORT THEREOF | | |
| **Images** | MOTION | | |

| 11/28/2018 02:43 PM | NOTICE - OTHER | | |
|---|---|---|---|
| **Entry:** | NOTICE OF ENTRY OF APPEARANCE OF THOMAS G, WILLIAMS AS COUNSEL FOR PRAIRIE WINGS SOUTH, LLC AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS | | |
| **Images** | NOTICE | | |

| 11/29/2018 03:26 PM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | PLANTIFFS' JOINT REPLY TO DEFENDANTS' RESPONSE TO MOTION TO DISSOLVE EMERGENCY ORDER SEAL | | |
| **Images** | OTHER | | |

| 11/29/2018 03:34 PM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | PLAINTIFFS' BRIEF IN SUPPORT OF THEIR JOINT REPLY TO DEFENDANTS' RESPONSE TO MOTION TO DISSOLVE ORDER TO SEAL | | |
| **Images** | BRIEF | | |

| 11/30/2018 02:52 PM | ENTRY OF APPEARANCE | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | OTHER | | |

| 11/30/2018 04:52 PM | ENTRY OF APPEARANCE | | |
|---|---|---|---|
| **Entry:** | *none.* | | |

| Images | OTHER | | |
|--------|-------|--|--|
| | | | |
| 12/06/2018 03:21 PM | RESPONSE/REPLY | | |
| Entry: | SEPARATE DEFENDANT BRYAN ADAMS' RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| Images | RESPONSE | | |
| | | | |
| 12/06/2018 03:22 PM | RESPONSE/REPLY | | |
| Entry: | SEPARATE DEFENDANT SKYLAR WILSON'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| Images | RESPONSE | | |
| | | | |
| 12/06/2018 03:23 PM | RESPONSE/REPLY | | |
| Entry: | SEPARATE DEFENDANT TRAVIS JONES' RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| Images | RESPONSE | | |
| | | | |
| 12/06/2018 03:24 PM | RESPONSE/REPLY | | |
| Entry: | SEPARATE DEFENDANT CARSON COOK'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| Images | RESPONSE | | |
| | | | |
| 12/06/2018 03:25 PM | RESPONSE/REPLY | | |

| Entry: | SEPARATE DEFENDANT KARLA COOK'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION |
| --- | --- |
| Images | RESPONSE |

| 12/06/2018 03:26 PM | RESPONSE/REPLY | | |
| --- | --- | --- | --- |
| Entry: | SEPARATE DEFENDANT PRAIRIE WINGS SOUTH, LLC'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| Images | RESPONSE | | |

| 12/06/2018 03:27 PM | RESPONSE/REPLY | | |
| --- | --- | --- | --- |
| Entry: | DEFENDANT PRAIRIE WINGS LODGE, LLC'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| Images | RESPONSE | | |

| 12/06/2018 03:28 PM | RESPONSE/REPLY | | |
| --- | --- | --- | --- |
| Entry: | SEPARATE DEFENDANT CHRISTIE ADAMS' RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| Images | RESPONSE | | |

| 12/06/2018 03:29 PM | RESPONSE/REPLY | | |
| --- | --- | --- | --- |
| Entry: | SEPARATE DEFENDANT RELIANCE HEALTH CARE, INC.'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| Images | RESPONSE | | |

| 12/06/2018 03:30 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT BRANDON ADAMS' RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| **Images** | RESPONSE | | |
| | | | |
| 12/06/2018 03:31 PM | RESPONSE/REPLY | | |
| **Entry:** | SEPARATE DEFENDANT TODD ROSS' RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| **Images** | RESPONSE | | |
| | | | |
| 12/06/2018 03:32 PM | RESPONSE/REPLY | | |
| **Entry:** | SEPARATE DEFENDANT JOEL WHICKER RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION | | |
| **Images** | RESPONSE | | |
| | | | |
| 12/06/2018 04:30 PM | MOTION QUASH | | |
| **Entry:** | MOTION TO QUASH AND FOR A PROTECTIVE ORDER, STAY OF DISCOVERY AND AN EXTENSION OF TIME | | |
| **Images** | MOTION TO QUASH | | |
| | | | |
| 12/06/2018 04:34 PM | BRIEF IN SUPPORT | | |
| **Entry:** | BRIEF IN SUPPORT OF MOTION TO QUASH AND FOR A PROTECTIVE ORDER, STAY OF DISCOVERY AND AN EXTENSION OF TIME | | |
| **Images** | BRIEF IN SUPPORT | | |

| 12/06/2018 04:49 PM | MOTION QUASH | | |
|---|---|---|---|
| **Entry:** | MOTION TO QUASH THE SUBPOENA TO VERIZON AND NOTICE OF DEPOSITION TO VERIZON AND REQUEST FOR PROTECTIVE ORDER | | |
| **Images** | MOTION TO QUASH | | |

| 12/06/2018 04:51 PM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | BRIEF IN SUPPORT OF MOTION TO QUASH THE SUBPOENA TO VERIZON AND NOTICE OF DEPOSITION TO VERIZON AND REQUEST FOR PROTECTIVE ORDER | | |
| **Images** | BRIEF IN SUPPORT | | |

| 12/06/2018 04:54 PM | MOTION QUASH | | |
|---|---|---|---|
| **Entry:** | MOTION TO QUASH AND FOR PROTECTIVE ORDER, STAY OF DISCOVERY AND AN EXTENSION OF TIME | | |
| **Images** | MOTION TO QUASH | | |

| 12/06/2018 04:55 PM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | BRIEF IN SUPPORT FO MOTION TO QUASH AND FOR PROTECTIVE ORDER, STAY OF DISOVERY AND AN EXTENSION OF TIME | | |
| **Images** | BRIEF IN SUPPORT | | |

| 12/06/2018 04:57 PM | MOTION QUASH | | |
|---|---|---|---|

| | |
|---|---|
| **Entry:** | MOTION TO QUASH THE SUBPOENA TO AT&T AND NOTICE OF DEPOSITION TO AT&T AND REQUEST FOR PROTECTIVE ORDER |
| **Images** | MOTION TO QUASH |

| | |
|---|---|
| 12/06/2018 04:58 PM | BRIEF IN SUPPORT |
| **Entry:** | BRIEF IN SUPPORT OF MOTION TO QUASH THE SUBPOENA TO AT&T AND NOTICE OF DEPOSITION TO AT&T AND REQUEST FOR PROTECTIVE ORDER |
| **Images** | BRIEF IN SUPPORT |

| | |
|---|---|
| 12/10/2018 04:30 PM | ENTRY OF APPEARANCE |
| **Entry:** | *none.* |
| **Images** | ENTRY OF APPEARANCE |

| | |
|---|---|
| 12/10/2018 04:32 PM | RESPONSE/REPLY |
| **Entry:** | RESPONSE AND BRIEF IN OPPOSITION TO PLAINTIFF ESTATE OF LUKE BAKER'S COMBINED MOTION FOR AN ORDER OF PRESERVATION OF RECORDS AND MOTION FOR AN ORDER FOR PRODUCTION OF RECORDS |
| **Images** | RESPONSE |

| | |
|---|---|
| 12/11/2018 08:40 AM | RESPONSE TO MOTION FILED |
| **Entry:** | RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT |
| **Images** | RESPONSE |

| 12/11/2018 08:48 AM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | BRIEF IN SUPPORT OF RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT | | |
| **Images** | BRIEF IN SUPPORT | | |

| 12/11/2018 04:30 PM | NOTICE - OTHER | | |
|---|---|---|---|
| **Entry:** | NOTICE OF ENTRY OFAPPEARANCE OF LUTHER SUTTER AS COUNSEL FOR GENA BAKER AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS | | |
| **Images** | NOTICE OF ENTRY | | |

| 12/12/2018 08:54 AM | RESPONSE TO MOTION FILED | | |
|---|---|---|---|
| **Entry:** | RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT | | |
| **Images** | RESPONSE TO MOTION | | |

| 12/12/2018 08:56 AM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | BRIEF IN SUPPORT OF RESPONSE TO MOTION FOR PARTIAL SUMMARYJUDGMENT | | |
| **Images** | BRIEF IN SUPPORT | | |

| 12/12/2018 03:24 PM | ENTRY OF APPEARANCE | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | OTHER | | |

| 12/12/2018 03:32 PM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME | | |
| **Images** | OTHER | | |
| | | | |
| 12/12/2018 03:37 PM | ORDER RECUSAL | | |
| **Entry:** | ORDER RECUSAL AND REASSIGMENT | | |
| **Images** | ORDER | | |
| | | | |
| 12/13/2018 02:22 PM | MOTION EXTENSION OF TIME | | |
| **Entry:** | MOTION FOR EXTENSION OF TIME WITHIN WHICH TO RESPOND, REPLY, MOVE, OR OBJECTS IN RESPONSE TO ALL PENDING DEFENSE FILINGS | | |
| **Images** | MOTION | | |
| | | | |
| 12/13/2018 02:26 PM | BRIEF IN SUPPORT | | |
| **Entry:** | BRIEF IN SUPPORT OF MOTION FOR EXTENSION OF TIME WITHIN WHICH TO RESPOND, REPLY, MOVE, OR MOVE OR OBJECT TO ALL PENDING DEFENSE FILINGS | | |
| **Images** | BRIEF | | |
| | | | |
| 12/13/2018 02:31 PM | BRIEF IN SUPPORT | | |
| **Entry:** | BRIEF IN SUPPORT OF MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME | | |

| Images | BRIEF |
|---|---|
| | |

| 12/17/2018 03:21 PM | ENTRY OF APPEARANCE | | |
|---|---|---|---|
| **Entry:** | NOTICE OF ENTRY OF APPEARANCE OF MARION HUMPHREY AS COUNSEL FOR SAVANNAH BAKER CASE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS | | |
| **Images** | ENTRY OF APPEARANCE | | |
| | | | |

| 12/19/2018 04:00 PM | ENTRY OF APPEARANCE | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | OTHER | | |
| | | | |

| 12/20/2018 04:39 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTIONS TO DISMISS THE COMPLAINT AND BRIEF IN SUPPORT | | |
| **Images** | RESPONSE | | |
| | | | |

| 12/27/2018 08:43 AM | ENTRY OF APPEARANCE | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | OTHER | | |
| | | | |

| 01/03/2019 02:56 PM | RESPONSE/REPLY | | |
|---|---|---|---|

| Entry: | RESPONSE TO DOCUMENT STYLED "MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME" | | |
|---|---|---|---|
| Images | RESPONSE | | |
| | | | |
| 01/03/2019 03:12 PM | BRIEF IN SUPPORT | | |
| Entry: | BRIEF IN SUPPORT OF RESPONSE TO DOCUMENT STYLED AS "MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME" | | |
| Images | BRIEF | | |
| | | | |
| 01/03/2019 03:16 PM | RESPONSE/REPLY | | |
| Entry: | DEFENDANTS' RESPONSE TO FILING STYLED AS "MOTION FOR EXTENSION OF TIME WITHIN WHICH TO RESPOND, REPLY, MOVE, OR OBJECT IN RESPONSE TO ALL PENDING DEFENSE FILINGS" | | |
| Images | RESPONSE | | |
| | | | |
| 01/03/2019 03:20 PM | RESPONSE/REPLY | | |
| Entry: | PLAINTIFFS' COMBINED JOINT RESPONSE TO THE NON-TATE DEFENDANTS' MOTIONS TO QUASH, MOTIONS TO STAY DISCOVERY, OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION, AND RESPONSE TO SAID DEFENDANTS' MOTIONS TO DISMISS | | |
| Images | RESPONSE | | |
| | | | |
| 01/03/2019 03:37 PM | BRIEF IN SUPPORT | | |

| | |
|---|---|
| **Entry:** | BRIEF IN SUPPORT OF PLAINTIFFS' COMBINED JOINT RESPONSE TO THE NON-TATE DEFENDANTS' MOTIONS TO QUASH, MOTIONS TO STAY DISCOVERY, OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION, AND RESPONSE TO SAID DEFENDANTS' MOTIONS TO DISMISS |
| **Images** | BRIEF |

| | | | |
|---|---|---|---|
| 01/04/2019 12:25 PM | FILING - OTHER | | |
| **Entry:** | MOTION TO STRIKE ADAMS, ET AL DEFENDANTS' FILING OF DECEMBER 20,2018 STYLED AS A REPLY AND ACCOMPANYING MEMORANDUM OF LAW | | |
| **Images** | OTHER | | |

| | | | |
|---|---|---|---|
| 01/04/2019 12:29 PM | RESPONSE/REPLY | | |
| **Entry:** | PLAINTIFFS REPLY TO DEFENANTS RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT WITH MEMORANDUM OF LAW | | |
| **Images** | RESPONSE | | |

| | | | |
|---|---|---|---|
| 01/07/2019 08:35 AM | AMENDED COMPLAINT | | |
| **Entry:** | *none.* | | |
| **Images** | AMENDED COMPLAINT | | |

| | | | |
|---|---|---|---|
| 01/07/2019 09:59 AM | BRIEF IN SUPPORT | | |
| **Entry:** | BRIEF IN SUPPORT OF RESPONSE TO DOCUMENT STYLED AS "MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME" | | |

| Images | BRIEF |
|---|---|

| 01/07/2019 10:06 AM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | RESPONSE TO DOCUMENT STYLED "MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME" | | |
| **Images** | OTHER | | |

| 01/11/2019 09:12 AM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | MOTION TO STRIKE AND REPLY TO DISCOVERY VIOLATION ACCUSATION CONTAINED IN NON-TATE DEFENDANTS' RESPONSE TO PLAINTIFF'S MOTION TO SECURE FIREARM AND OTHER EVIDENCE | | |
| **Images** | MOTION TO STRIKE | | |
| | MOTION TO STRIKE | | |

| 01/11/2019 09:29 AM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | REPLY BY SAVANNAH BAKER CASE AND GENA DOWNEY BAKER TO NON-TATE DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO SECURE FIREARM AND OTHER EVIDENCE | | |
| **Images** | RESPONSE | | |

| 01/11/2019 01:46 PM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | PLAINTIFF'S COMBINED BRIEF IN SUPPORT OF THE REPLY BY SAVANNAH BAKER CASE AND GENA BAKER TO THE NON-TATE DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO PRESERVE FIREARM AND OTHER EVIDENCE AND BRIEF IN | | |

|  | SUPPORT OF PLAINTIFF KERRY BAKER'S SEPARATELY FILED MOTION TO STRIKE AND REPLY TO NON-TATE DEFENDANTS' RESPONSE TO SAID MOTION TO SECURE FIREARM | | |
|---|---|---|---|
| Images | BRIEF IN SUPPORT | | |
|  | | | |
| 01/11/2019 01:59 PM | RESPONSE/REPLY | | |
| Entry: | REPLY TO DOCUMENT STYLED "PLAINTIFFS' COMBINED JOINT RESPONSE TO THE NON-TATE DEFENDANTS' MOTION TO QUASH, MOTIONS TO STAY DISCOVERY, OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION, AND RESPONSE TO SAID DEFENDANTS' MOTIONS TO DISMISS' | | |
| Images | REPLY TO DOCUMENT | | |
|  | | | |
| 01/14/2019 12:30 PM | AMENDED ANSWER | | |
| Entry: | ANSWER TO AMENDED COMPLAINT | | |
| Images | AMENDED ANSWER | | |
|  | | | |
| 01/15/2019 08:32 AM | BRIEF IN SUPPORT | | |
| Entry: | BRIEF IN SUPPORT OF PLAINTIFFS' COMBINED JOINT RESPONSE TO THE NON- TATE DEFENDANTS' MOTIONS TO QUASH , MOTIONS TO STAY DISCOVERY, OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION, AND RESPONSE TO SAID DEFENDANTS' MOTIONS TO DISMISS | | |
| Images | BRIEF | | |
|  | | | |
| 01/15/2019 03:14 PM | FILING - OTHER | | |
| Entry: | DEFENDANTS' RESPONSE TO PLAINTIFFS' FILING STYLED AS "MOTION TO STRIKE ADAMS, ET AL DEFENDANTS' FILING OF | | |

| | DECEMBER 20,2018 STYLED AS A REPLY AND ACCOMPANYING MEMORANDUM OF LAW" | | |
|---|---|---|---|
| **Images** | OTHER | | |

| 01/15/2019 03:47 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | PLAINTIFF'S COMBINED JOINT RESPONSE TO THE NON-TATE DEFENDANTS' MOTIONS TO QUASH, MOTIONS TO STAY DISCOVERY, OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION, AND RESPONSE TO SAID DEFENDANTS' MOTIONS TO DISMISS | | |
| **Images** | JOINT RESPONSE | | |

| 01/17/2019 04:12 PM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | PLAINTIFF'S REQUESTS FOR ENTRY UPON LAND FOR INSPECTION AND OTHER PURPOSES | | |
| **Images** | REQUESTS FOR ENTRY | | |

| 01/17/2019 04:25 PM | DEPOSITION | | |
|---|---|---|---|
| **Entry:** | DEPOSITION SUBPOENA DUCES TECUM IN CIVIL CASE | | |
| **Images** | DEPOSITION SUBPOENA | | |

| 01/22/2019 08:56 AM | MOTION DISMISS | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT SKYLAR WILSON'S MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **Images** | MOTION TO DISMISS | | |

| 01/22/2019 09:08 AM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT SKYLAR WILSON'S BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **Images** | BRIEF IN SUPPORT | | |
| | | | |
| 01/22/2019 09:18 AM | MOTION DISMISS | | |
| **Entry:** | SEPARATE DEFENDANT BRYAN ADAM'S MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **Images** | MOTION TO DISMISS | | |
| | | | |
| 01/22/2019 09:21 AM | BRIEF IN SUPPORT | | |
| **Entry:** | SEPARATE DEFENDANT BRYAN ADAM'S BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **Images** | BRIEF IN SUPPORT | | |
| | | | |
| 01/22/2019 09:50 AM | MOTION DISMISS | | |
| **Entry:** | SEPARATE DEFENDANTS PRAIRIE WINGS LODGE LLC, CHRISTIE ADAMS, RELIANCE HEALTH CARE, INC., BRANDON ADAMS, TODD ROSS, AND JOEL WHICKER'S JOINT MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **Images** | JOINT MOTION TO DISMISS | | |
| | | | |
| 01/22/2019 09:54 AM | BRIEF IN SUPPORT | | |
| **Entry:** | SEPARATE DEFENDANTS PRAIRIE WINGS LODGE LLC, CHRISTIE ADAMS, RELIANCE HEALTH CARE, INC., BRANDON | | |

| | ADAMS, TODD ROSS, AND JOEL WHICKER'S BRIEF IN SUPPORT OF THEIR MOTION TO DISMISS THE AMENDED COMPLAINT | | |
|---|---|---|---|
| Images | BRIEF IN SUPPORT | | |

| 01/22/2019 10:03 AM | MOTION DISMISS | | |
|---|---|---|---|
| Entry: | SEPARATE DEFENDANT TRAVIS JONES' MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| Images | MOTION TO DISMISS | | |

| 01/22/2019 10:06 AM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| Entry: | SEPARATE DEFENDANT TRAVIS JONES' BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| Images | BRIEF IN SUPPORT | | |

| 01/22/2019 10:15 AM | MOTION DISMISS | | |
|---|---|---|---|
| Entry: | SEPARATE DEFENDANT CARSON COOK'S MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| Images | MOTION TO DISMISS | | |

| 01/22/2019 10:22 AM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| Entry: | *none.* | | |
| Images | BRIEF IN SUPPORT | | |

| 01/22/2019 10:28 AM | MOTION DISMISS | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT KARLA COOK'S MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **Images** | MOTION TO DISMISS | | |
| | | | |
| 01/22/2019 10:32 AM | BRIEF IN SUPPORT | | |
| **Entry:** | SEPARATE DEFENDANT KARLA COOK'S BRIEF IN SUPPORT OF HER MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **Images** | BRIEF IN SUPPORT | | |
| | BRIEF IN SUPPORT | | |
| | | | |
| 01/22/2019 10:49 AM | MOTION DISMISS | | |
| **Entry:** | SEPARATE DEFENDANT PRAIRIE WINGS SOUTH, LLC'S MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **Images** | MOTION TO DISMISS | | |
| | | | |
| 01/22/2019 10:51 AM | BRIEF IN SUPPORT | | |
| **Entry:** | SEPARATE DEFENDANT PRAIRIE WINGS SOUTH, LLC'S BRIEF IN SUPPORT OF ITS MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **Images** | BRIEF IN SUPPORT | | |
| | | | |
| 01/28/2019 02:39 PM | RESPONSE/REPLY | | |
| Entry: | DEFENDANTS' RESPONSE TO DOCUMENT STYLED AS "MOTION TO STRIKE AND REPLY TO DISCOVERY VIOLATION | | |

| | ACCUSATION CONTAINED IN NON-TATE DEFENDANTS' RESPONSE TO PLAINTIFF'S MOTION TO SECURE FIREARM AND OTHER EVIDENCE" | | |
|---|---|---|---|
| **Images** | RESPONSE TO DOCUMENT | | |

| | | | |
|---|---|---|---|
| 01/28/2019 03:25 PM | BRIEF IN SUPPORT | | |
| **Entry:** | BRIEF IN SUPPORT OF DEFENDANTS' RESPONSE TO DOCUMENT STYLED AS "MOTION TO STRIKE AND REPLY TO DISCOVERY VIOLATION ACCUSATION CONTAINED IN NON-TATE DEFENDANTS' RESPONSE TO PLAINTIFF'S MOTION TO SECURE FIREARM AND OTHER EVIDENCE" | | |
| **Images** | BRIEF IN SUPPORT | | |

| | | | |
|---|---|---|---|
| 01/29/2019 09:44 AM | FILING - OTHER | | |
| **Entry:** | AMENDED NOTICE OF DEPOSITION DUCES TECUM | | |
| **Images** | OTHER | | |

| | | | |
|---|---|---|---|
| 01/29/2019 09:58 AM | FILING - OTHER | | |
| **Entry:** | DEPOSITION SUBPOENA DUCES TECUM IN CIVIL CASE | | |
| **Images** | OTHER | | |

| | | | |
|---|---|---|---|
| 01/31/2019 03:12 PM | DEPOSITION | | |
| **Entry:** | DEPOSITION SUBPOENA DUCES TECUM IN CIVIL CASE | | |
| **Images** | SUBPOENA DUCES TECUM | | |

| 01/31/2019 03:22 PM | NOTICE OF DEPOSITION | | |
|---|---|---|---|
| **Entry:** | CORRECTED AMENDED NOTICE OF DEPOSITION DUCES TECUM | | |
| **Images** | NOTICE OF DEPOSITION | | |
| | | | |
| 02/04/2019 09:53 AM | MOTION QUASH | | |
| **Entry:** | SEPARATE DEFENDANTS' MOTION TO QUASH PLAINTIFFS' NOTICE OF DEPOSITION OF STEVE HARGIS AND MOTION FOR PROTECTIVE ORDER | | |
| **Images** | MOTION TO QUASH | | |
| | | | |
| 02/04/2019 10:22 AM | BRIEF IN SUPPORT | | |
| **Entry:** | BRIEF IN SUPPORT OF SEPARATE DEFENDANTS' MOTION TO QUASH PLAINTIFFS' NOTICE OF DEPOSITION OF STEVE HARGIS AND MOTION FOR PROTECTIVE ORDER | | |
| **Images** | BRIEF IN SUPPORT | | |
| | | | |
| 02/04/2019 04:10 PM | FILING - OTHER | | |
| **Entry:** | JOINDER IN AND MOTION TO ADOPT AND SUPPLEMENT THE MOTIONS TO DISMISS PLAINTIFFS' COMPLAINT AND AMENDED COMPLAINT FILED BY SEPARATE DEFENDANTS CARSON COOK, KARLA COOK, TRAVIS JONES, & BRYAN ADAMS | | |
| **Images** | OTHER | | |
| | | | |
| 02/05/2019 01:59 PM | LETTER FROM COURT | | |

| Entry: | *none.* | | |
|---|---|---|---|
| Images | LETTER | | |

| | | | |
|---|---|---|---|
| 02/07/2019 01:13 PM | FILING - OTHER | | |
| Entry: | JOINDER IN AND MOTION TO ADOPT MOTION TO QUASH PLAINTIFFS' NOTICE OF DEPOSITION OF STEVE HARGIS AND MOTION FOR PROTECTIVE ORDER | | |
| Images | JOINDER IN AND MOTION | | |

| | | | |
|---|---|---|---|
| 02/07/2019 03:38 PM | MOTION EXTENSION OF TIME | | |
| Entry: | MOTION OF PLAINTIFF GENA BAKER FOR EXTENSION OF TIME TO FILE RESPONSES TO THE MOTIONS TO DISMISS FILED BY BRYAN ADAMS, SKYLAR WILSON, CHRISTIE ADAMS, TODD ROSS, RELIANCE HEALTHCARE, JOEL WHICKER, PRAIRIE WINGS LODGE, LLC, BRANDON ADAMS, TRAVIS JONES, CARSON COOK, KARLA COOK, AND PRAIRIE WINGS SOUTH LLC AND MOTION TO LIMIT LENGTH OF MOTIONS AND BRIEFS | | |
| Images | MOTION FOR EXT OF TIME | | |

| | | | |
|---|---|---|---|
| 02/07/2019 03:41 PM | BRIEF IN SUPPORT | | |
| Entry: | BRIEF IN SUPPORT OF MOTION OF PLAINTIFF GENA BAKER FOR EXTENSION OF TIME TO FILE RESPONSES TO THE MOTIONS TO DISMISS FILED BY BRYAN ADAMS, SKYLAR WILSON, CHRISTIE ADAMS, TODD ROSS, RELIANCE HEALTHCARE, JOEL WHICKER, PRAIRIE WINGS LODGE, LLC, BRANDON ADAMS, TRAVIS JONES, CARSON COOK, KARLA COOK, AND PRAIRIE WINGS SOUTH LLC AND MOTION TO LIMIT LENGTH OF MOTIONS AND BRIEFS | | |
| Images | BRIEF IN SUPPORT OF MOT | | |

| | | | |
|---|---|---|---|
| 02/07/2019 03:44 PM | RESPONSE/REPLY | | |
| **Entry:** | PLAINTIFFS' JOINT COMBINED RESPONSE TO THE NON-TATE DEFENDANTS' CONTINUING MOTIONS TO STAY DISCOVERY, OBJECTIONS TO DISCOVERY AND INSPECTIONS, AND FAILURE TO RESPOND TO DISCOVERY WITH SUPPORTING MEMORANDUM OF LAW | | |
| **Images** | JOINT COMBINED RESPONSE | | |
| | | | |
| 02/07/2019 03:46 PM | BRIEF IN SUPPORT | | |
| **Entry:** | BRIEF IN SUPPORT OF PLAINTIFFS' JOINT COMBINED RESPONSE TO THE NON-TATE DEFENDANTS' CONTINUING MOTIONS TO STAY DISCOVERY, OBJECTIONS TO DISCOVERY AND INSPECTIONS, AND FAILURE TO RESPOND TO DISCOVERY WITH SUPPORTING MEMORANDUM OF LAW | | |
| **Images** | BRIEF IN SUPPORT | | |
| | | | |
| 02/07/2019 03:58 PM | MOTION QUASH | | |
| **Entry:** | MOTION TO QUASH THE SUBPOENA TO AT&T AND THE NOTICE OF DEPOSITION TO AT&T AND REQUEST FOR PROTECTIVE ORDER | | |
| **Images** | MOTION TO QUASH | | |
| | | | |
| 02/07/2019 04:08 PM | BRIEF IN SUPPORT | | |
| **Entry:** | BRIEF IN SUPPORT OF MOTION TO QUASH THE SUBPOENA TO AT&T AND THE NOTICE OF DEPOSITION TO AT&T AND REQUEST FOR PROTECTIVE ORDER | | |
| **Images** | BRIEF IN SUPPORT | | |

| 02/08/2019 08:21 AM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | MOTION OF PLAINTIFF KERRY BAKER FOR EXTENSION OF TIME TO FILE A REPLY TO DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO STRIKE DISCOVERY VIOLATION ACCUSATION AND CITATION OF LAW | | |
| **Images** | MOTION | | |

| 02/13/2019 05:01 PM | NOTICE - OTHER | | |
|---|---|---|---|
| **Entry:** | NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS | | |
| **Images** | ENTRY OF APPEARANCE | | |

| 02/14/2019 03:25 PM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | AMENDED AND SUBSTITUTED CERTIFICATE OF SERVICE TO NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS | | |
| **Images** | AMENDED AND SUBST | | |

| 02/14/2019 04:36 PM | MOTION DISMISS | | |
|---|---|---|---|
| **Entry:** | PRELIMINARY CONSOLIDATED RESPONSE OF KERRY BAKER AND SAVANNAH BAKER CASE TO THREE OF THE SEVEN MOTIONS TO DISMISS FILED BY THE NON-TATE DEFENDANTS (SKYLAR WILSON, BRYAN ADAMS, & TRAVIS JONES) | | |
| **Images** | MOTIONS TO DISMISS | | |
| | EXHIBITS | | |

| | | | |
|---|---|---|---|
| 02/14/2019 04:41 PM | BRIEF FILED | | |
| **Entry:** | BRIEF OFPLAINTIFFS KERRY BAKER AND SAVANNAH BAKER CASE IN SUPPORT OF THEIR RESPONSE TO THREE OF THE NON-TATE DEFENDANTS' SEVEN MOTIONS TO DISMISS THE AMENDED COMPLAINT (SKYLAR WILSON, BRYAN ADAMS, & TRAVIS JONES) | | |
| **Images** | BRIEF | | |
| | | | |
| 02/15/2019 04:09 PM | RESPONSE/REPLY | | |
| **Entry:** | RESPONSE TO PLAINTIFFS' MOTION FOR AN EXTENSION OF TIME TO FILE RESPONSE TO DEFENDANTS' MOTIONS TO DISMISS | | |
| **Images** | RESPONSE TO MOTION | | |
| | | | |
| 02/15/2019 04:33 PM | RESPONSE/REPLY | | |
| **Entry:** | RESPONSE AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR ENTRY UPON LAND FOR INSPECTION AND OTHER PURPOSES | | |
| **Images** | RESPONSE AND OBJECTIONS | | |
| | | | |
| 02/19/2019 11:08 AM | REPLY BRIEF | | |
| **Entry:** | DEFENDANTS' REPLY AND BRIEF IN SUPPORT" TO PLAINTIFFS' "JOINT COMBINED RESPONSE TO THE NON-TATE DEFENDANTS' CONTINUING MOTIONS TO STAY DISCOVERY, OBJECTIONS TO DISCOVERY AND INSPECTIONS, AND FAILURE TO RESPOND TO DISCOVERY" | | |
| **Images** | REPLY BRIEF | | |

| | | | |
|---|---|---|---|
| 02/20/2019 08:53 AM | RESPONSE/REPLY | | |
| **Entry:** | RESPONSE OF GENA BAKER TO ALL PENDING MOTIONS TO DISMISS THE AMENDED COMPLAINT | | |
| **Images** | RESPONSE | | |
| | | | |
| 02/20/2019 08:57 AM | BRIEF IN SUPPORT | | |
| **Entry:** | BRIEF IN SUPPORT OF THE RESPONSE OF PLAINTIFF GENA BAKER TO ALL SEVEN MOTIONS TO DISMISS FILED BY NON-TATE DEFENDANTS | | |
| **Images** | BRIEF | | |
| | | | |
| 02/20/2019 02:03 PM | RESPONSE/REPLY | | |
| **Entry:** | REPLY TO DEFENDANTS' RESPONSE TO MOTION TO STRIKE DISCOVERY VIOLATION ACCUSATION WITH CITATION OF LAW | | |
| **Images** | REPLY TO DEFEND | | |
| | | | |
| 02/20/2019 04:58 PM | MOTION EXTEND SERVICE TIME | | |
| **Entry:** | MOTION TO EXTEND TIME FOR SERVICE UPON DEFENDANTS | | |
| **Images** | MOTION EXTEND SERVICE | | |
| | | | |
| 02/28/2019 11:29 AM | ORDER OTHER | | |
| **Entry:** | ORDER DISMISSING MARY TATE | | |
| **Images** | ORDER | | |

| 02/28/2019 04:52 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | DEFENDANTS' JOINT REPLY TO THE RESPONSES FILED BY THE PLAINTIFFS TO THE MOTIONS TO DISMISS THE AMENDED COMPLAINT WITH PREJUDICE | | |
| **Images** | RESPONSE | | |

| 03/01/2019 03:11 PM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | JOINDER IN AND MOTION TO ADOPT AND SUPPLEMENT DEFENDANTS' JOINT REPLY TO THE RESPONSES FILED BY THE PLAINTIFFS TO THE MOTIONS TO DISMISS THE AMENDED COMPLAINT WITH PREJUDICE | | |
| **Images** | OTHER | | |

| 03/04/2019 04:38 PM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | JOINDER IN AND MOTION TO ADOPT AND SUPPLEMENT DEFENDANTS' JOINT REPLY TO THE RESPONSES FILED BY THE PLAINTIFFS TO THE MOTIONS TO DISMISS THE AMENDED COMPLAINT WITH PREJUDICE | | |
| **Images** | OTHER | | |

| 03/11/2019 09:15 AM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | DEFENDANTS' RESPONSE TO THE MOTION TO EXTEND TIME FOR SERVICE UPON DEFENDANTS | | |
| **Images** | RESPONSE | | |

| 04/08/2019 01:34 PM | ORDER OTHER | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | ORDER | | |

| 04/11/2019 08:48 AM | ORDER OTHER | | |
|---|---|---|---|
| **Entry:** | ORDER | | |
| **Images** | ORDER | | |

| 04/22/2019 12:28 PM | ANSWER FILED | | |
|---|---|---|---|
| **Entry:** | ANSWER OF PRAIRIE WINGS SOUTH, LLC TO PLAINTIFFS; AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |

| 04/22/2019 02:03 PM | ANSWER FILED | | |
|---|---|---|---|
| **Entry:** | ANSWER OF PRAIRIE WINGS LODGE, LLC TO PLAINTIFFS' AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |

| 04/22/2019 04:41 PM | ANSWER FILED | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT BRYAN ADAMS' ANSWER TO THE AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |

| 04/22/2019 04:44 PM | ANSWER FILED | | |
|---|---|---|---|
| **Entry:** | SEPARATE DEFENDANT SKYLAR WILSON'S ANSWER TO THE AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |
| | | | |
| 04/22/2019 04:46 PM | ANSWER FILED | | |
| **Entry:** | SEPARATE DEFENDANT TRAVIS JONES' ANSWER TO THE AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |
| | | | |
| 04/22/2019 04:49 PM | ANSWER FILED | | |
| **Entry:** | SEPARATE DEFENDANT CARSON COOK'S ANSWER TO THE AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |
| | | | |
| 04/22/2019 04:51 PM | ANSWER FILED | | |
| **Entry:** | SEPARATE DEFENDANT KARLA COOK'S ANSWER TO THE AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |
| | | | |
| 04/22/2019 04:56 PM | ANSWER FILED | | |
| **Entry:** | SEPARATE DEFENDANT CHRISTIE ADAMS' ANSWER TO THE AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |

| | | | |
|---|---|---|---|
| 04/22/2019 04:57 PM | ANSWER FILED | | |
| **Entry:** | SEPARATE DEFENDANT RELIANCE HEALTH CARE INC'S ANSWER TO THE AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |
| | | | |
| 04/22/2019 04:58 PM | ANSWER FILED | | |
| **Entry:** | SEPARATE DEFENDANT BRANDON ADAMS' ANSWER TO THE AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |
| | | | |
| 04/22/2019 04:59 PM | ANSWER FILED | | |
| **Entry:** | SEPARATE DEFENDANT TODD ROSS' ANSWER TO THE AMENDED COMPLAINT | | |
| **Images** | ANSWER | | |
| | | | |
| 04/23/2019 03:39 PM | FILING - OTHER | | |
| **Entry:** | SEPARATE DEFENDANT TODD ROSS' FIRST AMENDED AND RESTATED ANSWER TO THE AMENDED COMPLAINT | | |
| **Images** | OTHER | | |
| | | | |
| 04/30/2019 10:54 AM | ENTRY OF APPEARANCE | | |
| **Entry:** | *none.* | | |
| **Images** | OTHER | | |

| | | | |
|---|---|---|---|
| 05/03/2019 09:37 AM | MOTION EXTENSION OF TIME | | |
| **Entry:** | MOTION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY | | |
| **Images** | MOTION EXTENSION OF TIME | | |
| | | | |
| 05/14/2019 09:45 AM | NOTICE - OTHER | | |
| **Entry:** | NOTICE OF VIDEO DEPOSITION OF SAVANNAH BAKER CASE (UNDER SEAL) | | |
| **Images** | NOTICE | | |
| | | | |
| 05/14/2019 09:58 AM | NOTICE - OTHER | | |
| **Entry:** | NOTICE OF VIDEO DEPOSITION OF KERRY BAKER (UNDER SEAL) | | |
| **Images** | NOTICE | | |
| | | | |
| 05/14/2019 10:00 AM | NOTICE - OTHER | | |
| **Entry:** | NOTICE OF VIDEO DEPOSITION OF FRANK PERETTI M. D. (UNDER SEAL) | | |
| **Images** | NOTICE | | |
| | | | |
| 05/14/2019 10:03 AM | NOTICE - OTHER | | |
| **Entry:** | NOTICE OF VIDEO DEPOSITION OFGENA DOWNEY BAKER (UNDER SEAL) | | |

| Images | NOTICE | | |
|--------|--------|---|---|
| | | | |
| 05/17/2019 03:47 PM | ENTRY OF APPEARANCE | | |
| **Entry:** | *none.* | | |
| Images | OTHER | | |
| | | | |
| 05/20/2019 04:33 PM | RESPONSE/REPLY | | |
| **Entry:** | CERTAIN DEFENDANTS' RESPONSE TO PLAINTIFF GENA BAKER'S MOTION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY | | |
| Images | RESPONSE | | |
| | | | |
| 05/21/2019 11:14 AM | ENTRY OF APPEARANCE | | |
| **Entry:** | *none.* | | |
| Images | OTHER | | |
| | | | |
| 05/23/2019 08:54 AM | MOTION EXTENSION OF TIME | | |
| **Entry:** | MOTION FOR EXTENSION OF TIME TO RESPOND TO MARTIN A. KASTEN DISCOVERY | | |
| Images | MOTION | | |
| | | | |
| 05/23/2019 09:33 AM | MOTION EXTENSION OF TIME | | |
| **Entry:** | MOTION FOR EXTENSION OF TIME TO RESPOND TO MATTHEWS, SANDERS AND SAYES DISCOVERY | | |

| Images | MOTION |  |  |
|---|---|---|---|
|  |  |  |  |
| 05/28/2019 11:15 AM | RESPONSE/REPLY |  |  |
| Entry: | RESPONSE BY JOHN TATE AND AUSTIN TATE TO MOTION OF GENA BAKER FOR EXTENSION OF TIME TO ANSWER TATE DISCOVERY REQUESTS |  |  |
| Images | RESPONSE |  |  |
|  |  |  |  |
| 05/31/2019 10:06 AM | MOTION PROTECTIVE ORDER |  |  |
| Entry: | none. |  |  |
| Images | MOTION |  |  |
|  |  |  |  |
| 06/03/2019 04:05 AM | LETTER TO COURT |  |  |
| Entry: | LETTER TO JUDGE GUYNN |  |  |
| Images | LETTER |  |  |
|  |  |  |  |
| 06/04/2019 08:59 AM | RESPONSE/REPLY |  |  |
| Entry: | DEFENDANTS' RESPONSE TO PLAINTIFF KERRY BAKER'S MOTION FOR PROTECTIVE ORDER(UNDER SEAL) |  |  |
| Images | RESPONSE |  |  |
|  |  |  |  |
| 06/04/2019 09:11 AM | NOTICE OF HEARING |  |  |
| Entry: | NOTICE OF HEARING THURSDAY, JUNE 6, 2019 BEGINNING 1:30 P.M. |  |  |

| Images | NOTICE | | |
|---|---|---|---|
| | | | |
| 06/04/2019 03:28 PM | NOTICE - OTHER | | |
| **Entry:** | AMENDED NOTICE OF VIDEO DEPOSITION OF KERRY BAKER (UNDER SEAL) | | |
| Images | NOTICE | | |
| | | | |
| 06/04/2019 03:33 PM | NOTICE - OTHER | | |
| **Entry:** | AMENDED NOTICE OF VIDEO DEPOSITION OF SAVANNAH BAKER CASE (UNDER SEAL) | | |
| Images | NOTICE | | |
| | | | |
| 06/04/2019 03:37 PM | NOTICE - OTHER | | |
| **Entry:** | AMENDED NOTICE OF VIDEO DEPOSITION OF GENA DOWNEY BAKER (UNDER SEAL) | | |
| Images | NOTICE | | |
| | | | |
| 06/10/2019 08:23 AM | ENTRY OF APPEARANCE | | |
| Entry: | ENTRY OF APPEARANCE OF COUNSEL | | |
| Images | OTHER | | |
| | | | |
| 06/10/2019 04:38 PM | RESPONSE/REPLY | | |
| Entry: | ADAMS-RELATED DEFENDANT'S RESPONSE TO PLAINTIFF KERRY BAKER'S MOTION FOR EXTENSION OF TIME TO | | |

RESPOND TO DISCOVERY.

| Images | RESPONSE | | |
|---|---|---|---|
| | | | |
| 06/14/2019 03:24 PM | NOTICE OF DEPOSITION | | |
| Entry: | NOTICE OF DESPOSITION OF RUSH-HAL BUILDING MANAGEMENT LLC | | |
| Images | NOTICE | | |
| | | | |
| 06/14/2019 03:24 PM | NOTICE OF DEPOSITION | | |
| Entry: | NOTICE OF VIDEO DEPOSITION UPON ORAL EXAMINATION | | |
| Images | NOTICE | | |
| | | | |
| 06/14/2019 03:28 PM | NOTICE OF DEPOSITION | | |
| Entry: | NOTICE OF DEPOSITION OF CONWAY SCHOOL DISTRICT | | |
| Images | NOTICE | | |
| | | | |
| 06/21/2019 04:24 PM | LETTER TO COURT | | |
| Entry: | *none.* | | |
| Images | LETTER | | |
| | | | |
| 06/26/2019 03:07 PM | ORDER OTHER | | |
| Entry: | ORDER DENYING PLAINTIFF KERRY BAKER'S MOTION FOR PROTECTIVE ORDER AND ORDER FOR COUNSEL'S FEES AND COSTS ASSOCIATED WITH THURSDAY, MAY 30, 2019, FIRST | | |

| | |
|---|---|
| | VIDEO DEPOSITION OF KERRY BAKER, SOLELY FROM GREG STEPHENS |
| **Images** | ORDER |

| | |
|---|---|
| 06/26/2019 03:20 PM | NOTICE OF DEPOSITION |
| **Entry:** | *none.* |
| **Images** | NOTICE |

| | |
|---|---|
| 07/01/2019 09:02 AM | MOTION COMPEL DISCOVERY |
| **Entry:** | MOTION TO COMPEL DISCOVERY RESPONSES AND FOR PROTECTIVE ORDER |
| **Images** | MOTION |

| | |
|---|---|
| 07/02/2019 12:09 PM | LETTER TO COURT |
| **Entry:** | *none.* |
| **Images** | LETTER |

| | |
|---|---|
| 07/03/2019 01:52 PM | NOTICE - OTHER |
| **Entry:** | NOTICE OF VIDEO DEPOSITION UPON ORAL EXAMINATION WITH AMENDED EXHIBITS 1 AND 2 |
| **Images** | NOTICE |

| | |
|---|---|
| 07/09/2019 11:40 AM | ENTRY OF APPEARANCE |

| Entry: | AMENDED ENTRY OF APPEARANCE- ERIC SPENCER BUCHANAN, BUCHANAN FIRM PA | | |
|---|---|---|---|
| Images | OTHER | | |
| | | | |
| 07/10/2019 03:22 PM | MOTION PROTECTIVE ORDER | | |
| Entry: | MOTION FOR PROTECTIVE ORDER FILED UNTER SEAL | | |
| Images | MOTION | | |
| | | | |
| 07/11/2019 04:35 PM | MOTION OTHER | | |
| Entry: | MOTION TO STAY ORDER OF JUNE 26, 2019 AND TO RECONSIDER | | |
| Images | MOTION | | |
| | | | |
| 07/12/2019 10:47 AM | NOTICE - OTHER | | |
| Entry: | AMENDED NOTICE OF VIDEO SEPOSITION OF SAVANNAH BAKER CASE | | |
| Images | NOTICE | | |
| | | | |
| 07/12/2019 10:50 AM | NOTICE - OTHER | | |
| Entry: | NOTICE OF VIDEO DEPOSITION DUCES TECUM OF MICHAEL NOBLE | | |
| Images | NOTICE | | |
| | | | |
| 07/12/2019 10:52 AM | NOTICE - OTHER | | |

| Entry: | AMENDED NOTICE OF VIDEO DEPOSITION OF GENA DOWNEY BAKER | | |
|---|---|---|---|
| Images | NOTICE | | |

| 07/12/2019 10:54 AM | NOTICE - OTHER | | |
|---|---|---|---|
| Entry: | AMENDED NOTICE OF VIDEO DEPOSITION OF FRANK PERETTI, MD | | |
| Images | NOTICE | | |

| 07/16/2019 10:12 AM | MOTION EXTENSION OF TIME | | |
|---|---|---|---|
| Entry: | *none.* | | |
| Images | MOTION | | |

| 07/17/2019 10:13 AM | MOTION WITHDRAW AS COUNSEL | | |
|---|---|---|---|
| Entry: | *none.* | | |
| Images | MOTION | | |

| 07/19/2019 03:22 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| Entry: | DEFENDANTS RESPONSE TO PLAINTIFFS ESTATE AND SAVANNAH CASE'S MOTION TO COMPEL DISCOVERY RESPONSES AND FOR PROTECTIVE ORDER AND BRIEF IN SUPPORT. (FOR EXHIBITS 1-12 SEE FILE) | | |
| Images | RESPONSE | | |

| 07/24/2019 02:36 PM | NOTICE - OTHER | | |
|---|---|---|---|
| **Entry:** | CROSS NOTICE OF VIDEO DEPOSITION OF CHAD KELLEY | | |
| **Images** | NOTICE | | |
| | | | |
| 07/26/2019 12:41 PM | ORDER TO WITHDRAW | | |
| **Entry:** | ORDER TO WITHDRAW- GREG STEPHENS ENTRY OF APPEARANCE- ERIC S. BUCHANAN | | |
| **Images** | ORDER TO WITHDRAW | | |
| | | | |
| 07/26/2019 04:23 PM | RESPONSE TO MOTION | | |
| **Entry:** | RESPONSE OF DEFENDANTS TO PLAINTIFFS' MOTION FOR PROTECTIVE ORDER | | |
| **Images** | RESPONSE | | |
| | | | |
| 07/29/2019 04:35 PM | FILING - OTHER | | |
| **Entry:** | OBJECTION AND MEMORANDUM MOTION TO QUASH AND TO UNSEAL | | |
| **Images** | OTHER | | |
| | | | |
| 07/29/2019 04:37 PM | RESPONSE/REPLY | | |
| **Entry:** | RESPONSE AND BRIEF IN SUPPORT OF DEFENDANTS TO ATTORNEY GREG STEPHENS MOTION TO STAY ORDER OF JUNE 26, 2019 AND TO RECONSIDER (FOR EXHIBITS SEE FILE) | | |
| **Images** | RESPONSE | | |

| 07/31/2019 04:33 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | PLAINTIFF REPLY TO DEFENDANTS RESPONSE TO PLAINTIFFS MOTION TO COMPEL DISCOVERY RESPONSES AND FOR PROTECTIVE ORDER | | |
| **Images** | RESPONSE | | |

| 07/31/2019 04:50 PM | NOTICE OF DEPOSITION | | |
|---|---|---|---|
| **Entry:** | TO: SKYLAR WILSON | | |
| **Images** | NOTICE | | |

| 08/02/2019 02:02 PM | RESPONSE TO MOTION FILED | | |
|---|---|---|---|
| **Entry:** | DEFENDANTS RESPONSE TO GREG STEPHENS MOTION TO WITHDRAW AND DEFENDANTS MOTION TO SET ASIDE OR AMEND PREMATURELY ENTERED ORDER TO JULY 25, 2019 BRIEF IN SUPPORT | | |
| **Images** | RESPONSE TO MOTION | | |

| 08/07/2019 12:16 PM | SUBPOENA ISSUED | | |
|---|---|---|---|
| **Entry:** | SUBPOENA IN A CIVIL CASE ISSUED LOG CABIN DEMOCRAT LLC | | |
| **Images** | SUBPOENA ISSUED | | |

| 08/07/2019 12:32 PM | SUBPOENA ISSUED | | |
|---|---|---|---|
| **Entry:** | SUBPOENA IN A CIVIL CASE ISSUED DENVER ROLLER INC | | |

| Images | SUBPOENA ISSUED | | |
|---|---|---|---|
| | | | |
| 08/07/2019 03:23 PM | NOTICE - OTHER | | |
| Entry: | NOTICE OF VIDEO DEPOSITION DUCES TECUM OF MARISA HICKS | | |
| Images | NOTICE | | |
| | | | |
| 08/07/2019 03:28 PM | NOTICE - OTHER | | |
| Entry: | NOTICE OF VIDEO DEPOSITION DUCES TECUM OF THE LOG CABIN DEMOCRAT, LLC | | |
| Images | NOTICE | | |
| | | | |
| 08/07/2019 03:32 PM | NOTICE - OTHER | | |
| Entry: | NOTICE OF VIDEO DEPOSITION DUCES TECUM OF DENVER ROLLER INC. D/B/A CRESTLAWN CREMATORY AND MEMORIAL PARK AND D/B/A ROLLER-MCNUTT FUNERAL HOME | | |
| Images | NOTICE | | |
| | | | |
| 08/07/2019 03:37 PM | NOTICE - OTHER | | |
| Entry: | NOTICE OF VIDEO DEPOSITION OF KIM PHILLIPS | | |
| Images | NOTICE | | |
| | | | |
| 08/08/2019 04:32 PM | MOTION QUASH | | |
| Entry: | PLAINTIFF GENA BAKER'S MOTION TO QUASH-UNDER SEAL | | |

| Images | MOTION TO QUASH | | |
|---|---|---|---|
| | | | |
| 08/08/2019 04:33 PM | MOTION PROTECTIVE ORDER | | |
| Entry: | *none.* | | |
| Images | MOTION PROTECTIVE ORDER | | |
| | | | |
| 08/09/2019 08:56 AM | MOTION OTHER | | |
| Entry: | OBJECTION AND SECOND MEMORANDUM MOTION TO QUASH | | |
| Images | MOTION | | |
| | | | |
| 08/09/2019 03:37 PM | RESPONSE/REPLY | | |
| Entry: | RESPONSE TO MOTION TO ALTER OR AMEND | | |
| Images | RESPONSE | | |
| | | | |
| 08/09/2019 03:43 PM | MOTION OTHER | | |
| Entry: | DEFENDANTS MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND COMPLIANCE BY CHAD KELLEY WITH FREEDOM OF INFORMATION ACT 25-19-101 THROUGH 25-19-111- | | |
| Images | MOTION | | |
| | | | |
| 08/09/2019 04:56 PM | BRIEF IN SUPPORT | | |
| | | | |

| Entry: | DEFENDANTS' BRIEF IN SUPPORT OF MOTION TO COMPEL COMPLIANCE OF CHAD KELLEY WITH THE FREESOM OF INFORMATION ACT 25-19-101 THOURGH 25-19-111 |
|---|---|
| Images | BRIEF |

| 08/13/2019 10:26 AM | NOTICE - OTHER | | |
|---|---|---|---|
| Entry: | FIRST AMENDED NOTICE OF VIDEO DEPOSITION OF KIM PHILLIPS | | |
| Images | NOTICE | | |

| 08/14/2019 10:01 AM | RESPONSE/REPLY | | |
|---|---|---|---|
| Entry: | REPLY OF GREG STEPHENS TO NON-TATE DEFENDANTS RESPONSE TO MOTION TO WITHDRAW AS COUNSEL WITH MEMORANDUM OF AUTHORITY | | |
| Images | RESPONSE | | |

| 08/15/2019 04:19 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| Entry: | DEFENDANTS RESPONSE TO PLEADING STYLED AS OBJECTION AND MEMORANDUM MOTION TO QUASH AND TO UNSEAL ( FOR EXHIBITS SEE FILE) | | |
| Images | RESPONSE | | |

| 08/15/2019 04:20 PM | AFFIDAVIT OF SERVICE | | |
|---|---|---|---|
| Entry: | DENVER ROLLER INC | | |
| Images | AFFIDAVIT OF SERVICE | | |

| 08/16/2019 09:11 AM | AFFIDAVIT OF SERVICE | | |
|---|---|---|---|
| **Entry:** | KIM PHILLIPS | | |
| **Images** | AFFIDAVIT OF SERVICE | | |
| | | | |
| 08/16/2019 09:11 AM | AFFIDAVIT OF SERVICE | | |
| **Entry:** | LOGIN CABIN DEMOCRAT LLC | | |
| **Images** | AFFIDAVIT OF SERVICE | | |
| | | | |
| 08/16/2019 09:19 AM | AFFIDAVIT OF SERVICE | | |
| **Entry:** | VERIZON WIRELESS LLC | | |
| **Images** | AFFIDAVIT OF SERVICE | | |
| | | | |
| 08/16/2019 12:17 PM | AFFIDAVIT OF SERVICE | | |
| **Entry:** | STEVEN NAWOJCZYK | | |
| **Images** | AFFIDAVIT OF SERVICE | | |
| | | | |
| 08/16/2019 12:19 PM | AFFIDAVIT OF SERVICE | | |
| **Entry:** | CONWAY SCHOOL DISTRICT | | |
| **Images** | AFFIDAVIT OF SERVICE | | |
| | | | |
| 08/16/2019 12:20 PM | AFFIDAVIT OF SERVICE | | |
| **Entry:** | DR FRANK PERETTI | | |

| Images | AFFIDAVIT OF SERVICE |
|---|---|
| **08/16/2019 03:40 PM** | AFFIDAVIT OF SERVICE |
| **Entry:** | RUSH HALL BUILDING MANAGEMENT LLC |
| **Images** | AFFIDAVIT |
| **08/16/2019 04:55 PM** | RESPONSE/REPLY |
| **Entry:** | DEFNDANTS SUR-REPLY TO PLAINTIFFS REPLY TO DEFENDANTS RESPONSE TO PLAINTIFFS MOTION TO COMPEL DISCOVERY RESPONSES AND FOR PROTECTIVE ORDER |
| **Images** | RESPONSE |
| **08/19/2019 04:50 PM** | RESPONSE/REPLY |
| **Entry:** | RESPONSE OF ATTORNEY GREG STEPHENS TO NON-TATE DEFENDANTS MOTION TO STAY ORDER OF WITHDRAWAL |
| **Images** | RESPONSE |
| **08/20/2019 09:55 AM** | ORDER OTHER |
| **Entry:** | ORDER SETTING MOTION HEARING SEPTEMBER 4, 2019 @9AM |
| **Images** | ORDER |
| **08/21/2019 03:58 PM** | AFFIDAVIT OF SERVICE |

| **Entry:** | *none.* | | |
|---|---|---|---|
| **Images** | AFFIDAVIT OF SERVICE | | |
| | | | |
| 08/22/2019 03:34 PM | RESPONSE/REPLY | | |
| **Entry:** | DEFENDANTS' REPLY TO PLAINTIFF GENA BAKER'S RESPONSE TO DEFENDANTS' MOTION TO SET ASIDE OR ALTER THE ORDER ENTERED ON JULY 25, 2019 | | |
| **Images** | RESPONSE | | |
| | | | |
| 08/22/2019 03:37 PM | RESPONSE/REPLY | | |
| **Entry:** | DEFENDANTS' RESPONSE TO PLAINTIFF GENA BAKER'S MOTION FOR PROTECTIVE ORDER | | |
| **Images** | RESPONSE | | |
| | | | |
| 08/22/2019 03:41 PM | RESPONSE/REPLY | | |
| **Entry:** | DEFENDANTS' RESPONSE TO GENA BAKER'S PLEADING STYLED AS "OBJECTION AN SECOND MEMORANDUM MOTION TO QUASH" AND BRIEF IN SUPPORT | | |
| **Images** | RESPONSE | | |
| | | | |
| 08/23/2019 12:19 PM | RESPONSE/REPLY | | |
| **Entry:** | RESPONSE OF PLAINTIFFS TO MOTION OF NON-TATE DEFENDANTS TO INITIATE A FOIA ACTION BY MOTION A NON-FOIA CASE AND MOTION TO QUASH SUBPOENA SERVED UPON CORONER CHAD KELLEY AND WITH BRIEF IN SUPPORT INCORPORATED | | |
| **Images** | RESPONSE | | |

| 08/23/2019 03:07 PM | MOTION QUASH | | |
|---|---|---|---|
| **Entry:** | MOTION TO QUASH AND FOR PROTECTIVE ORDER | | |
| **Images** | MOTION TO QUASH | | |

| 08/23/2019 03:10 PM | MOTION DISMISS | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | MOTION TO DISMISS | | |

| 08/23/2019 04:35 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | DEFENDANTS RESPONSE TO PLAINTIFF GENA BAKERS MOTION TO QUASH | | |
| **Images** | RESPONSE | | |

| 08/26/2019 04:45 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | PLAINTIFFS REPLY TO NON-TATE DEFENDANTS RESPONSE TO MOTION TO OBJECTION AND MEMORANDUM MOTION TO QUASH DEPOSITION SUBPOENA TO MIKE NOBLE WITH CITATION OF AUTHORITY | | |
| **Images** | RESPONSE | | |

| 08/27/2019 04:17 PM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | MOTION TO QUASH SUBPOENA DUCES TECUM TO AT & T MOBILITY LLC WITH MEMORDANDUM OF LAW | | |

| Images | MOTION | | |
|---|---|---|---|
| | | | |
| 08/29/2019 10:32 AM | MOTION QUASH | | |
| Entry: | MOTION TO QUASH AND FOR PROTECTIVE ORDER | | |
| Images | MOTION TO QUASH | | |
| | | | |
| 08/29/2019 10:36 AM | AFFIDAVIT OF SERVICE | | |
| Entry: | *none.* | | |
| Images | AFFIDAVIT | | |
| | | | |
| 08/29/2019 10:48 AM | AFFIDAVIT OF SERVICE | | |
| Entry: | *none.* | | |
| Images | AFFIDAVIT | | |
| | | | |
| 08/29/2019 10:53 AM | AFFIDAVIT OF SERVICE | | |
| Entry: | *none.* | | |
| Images | AFFIDAVIT OF SERVICE | | |
| | | | |
| 09/03/2019 03:21 PM | RESPONSE/REPLY | | |
| Entry: | DEFENDANTS REPLY O PLAINTIFFS RESPONSE TO THE MOTION TO COMPEL COMPLIANCE OF CHAD KELLEY WITH THE FREEDOM OF INFORMATION ACE 25-19-101 THROUGH 25-19-111 | | |

| | | | |
|---|---|---|---|
| **Images** | RESPONSE | | |
| | | | |
| 09/03/2019 03:24 PM | SUBPOENA SERVED | | |
| **Entry:** | BURT NEWELL | | |
| **Images** | SUBPOENA SERVED | | |
| | | | |
| 09/03/2019 03:25 PM | MOTION QUASH | | |
| **Entry:** | MOTION TO QUASH AND FOR PROTECTIVE ORDER | | |
| **Images** | MOTION TO QUASH | | |
| | | | |
| 09/03/2019 03:29 PM | SUBPOENA SERVED | | |
| **Entry:** | VERIZON WIRELESS (VAW) LLC | | |
| **Images** | SUBPOENA | | |
| | | | |
| 09/04/2019 09:17 AM | MOTION OTHER | | |
| **Entry:** | MOTION TO QUASH SUBPOENA WITH BRIEF ANNEXED | | |
| **Images** | MOTION TO QUASH | | |
| | | | |
| 09/04/2019 02:25 PM | ORDER OTHER | | |
| **Entry:** | ORDER REGARDING SUBPOENA TO VERIZON WIRELESS (VAW) LLC | | |
| **Images** | ORDER | | |

| 09/04/2019 02:40 PM | ENTRY OF APPEARANCE | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | OTHER | | |

| 09/04/2019 03:50 PM | AFFIDAVIT OF SERVICE | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | AFFIDAVIT OF SERVICE | | |

| 09/04/2019 03:52 PM | AFFIDAVIT OF SERVICE | | |
|---|---|---|---|
| **Entry:** | KIM PHILLIPS | | |
| **Images** | AFFIDAVIT OF SERVICE | | |

| 09/04/2019 03:53 PM | AFFIDAVIT OF SERVICE | | |
|---|---|---|---|
| **Entry:** | CHAD KELLEY | | |
| **Images** | AFFIDAVIT OF SERVICE | | |

| 09/11/2019 12:19 PM | SUBPOENA SERVED | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | SUBPOENA SERVED | | |

| 09/12/2019 11:21 AM | ENTRY OF APPEARANCE | | |
|---|---|---|---|

| Entry: | LIMITED ENTRY OF APPEARANCE & MOTION TO ACCESS DOCKETED MATERIAL | | |
|---|---|---|---|
| Images | OTHER | | |
| | | | |
| 09/12/2019 04:10 PM | RESPONSE/REPLY | | |
| Entry: | FEFENDANTS' RESPONSE TO CHAD KELLEY'S MOTION TO DISMISS & BRIEF IN SUPPORT | | |
| Images | RESPONSE | | |
| | | | |
| 09/12/2019 04:15 PM | RESPONSE/REPLY | | |
| Entry: | DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO QUASH SUBPOENA UPON CORONER CHAD KELLEY | | |
| Images | RESPONSE | | |
| | | | |
| 09/12/2019 04:20 PM | RESPONSE/REPLY | | |
| Entry: | DEFENDANTS' RESPONSE TO CHAD KELLEY'S MOTION TO QUASH & FOR PROTECTIVE ORDER & BRIEF IN SUPPORT | | |
| Images | RESPONSE | | |
| | | | |
| 09/13/2019 12:30 PM | ORDER OTHER | | |
| Entry: | DR. FRANK PERETTI ACCESS TO ALL DOCKETED MATERIAL | | |
| Images | ORDER | | |
| | | | |
| 09/18/2019 02:18 PM | NOTICE OF DEPOSITION | | |

| Entry: | AMENDED NOTICE OF DEPOSITON | | |
|---|---|---|---|
| Images | NOTICE | | |
| | | | |
| 09/25/2019 08:36 AM | NOTICE - OTHER | | |
| Entry: | SECOND AMENDED NOTICE OF DEPOSITION | | |
| Images | NOTICE | | |
| | | | |
| 09/25/2019 09:11 AM | NOTICE - OTHER | | |
| Entry: | CROSS NOTICE OF VIDEO DEPOSITION OF SKYLAR WILSON | | |
| Images | NOTICE | | |
| | | | |
| 09/26/2019 09:23 AM | NOTICE - OTHER | | |
| Entry: | AMENDED NOTICE OF VIDEO DEPOSITION DUCES TECUM OF DENVER ROLLER INC D/B/A CRESTLAWN CREMATORY AND MEMORIAL PARK AND D/B/A ROLLER-MCNUTT FUNERAL HOME | | |
| Images | NOTICE | | |
| | | | |
| 09/30/2019 11:23 AM | MOTION OTHER | | |
| Entry: | MEMORDANUM MOTION TO COMPEL MOTION FOR PROTECTIVE ORDER AND MOTION FOR SANCTIONS | | |
| Images | MOTION | | |
| | | | |
| 09/30/2019 11:29 AM | REQUEST FOR ADMISSIONS | | |

| | | | |
|---|---|---|---|
| **Entry:** | PLAINTIFF GENA BAKERS FIRST REQUEST FOR ADMISSIONS | | |
| **Images** | OTHER | | |
| | | | |
| 09/30/2019 11:34 AM | MOTION COMPEL | | |
| **Entry:** | *none.* | | |
| **Images** | MOTION | | |
| | | | |
| 10/03/2019 02:29 PM | RESPONSE/REPLY | | |
| **Entry:** | AUSTIN TATE AND JOHN TATE'S RESPONSES TO PLAINTIFF GENA BAKERS FIRST REQUEST FOR ADMISSIONS | | |
| **Images** | RESPONSE | | |
| | | | |
| 10/03/2019 02:31 PM | RESPONSE/REPLY | | |
| **Entry:** | AUSTIN TATE AND JOHN TATE'S RESPONSE TO PLAINTIFF GENA BAKERS MEMORANDUM MOTION TO COMPEL MOTION FOR PROTECTIVE ORDER AND MOTION FOR SANCATIONS | | |
| **Images** | RESPONSE | | |
| | | | |
| 10/16/2019 03:15 PM | ORDER OTHER | | |
| **Entry:** | ORDER ON MOTION TO UNSEAL RECORD FILED UNDER SEAL | | |
| **Images** | ORDER | | |
| | | | |
| 10/16/2019 03:16 PM | ORDER PROTECTIVE ORDER | | |

| Entry: | *none.* | | |
|---|---|---|---|
| **Images** | ORDER | | |

| | | | |
|---|---|---|---|
| 10/16/2019 03:17 PM | ORDER OTHER | | |
| **Entry:** | ORDER MOTION FOR EXTENSION OF TIME TO READ REVIEW AND AMEND THE DEPOSITION OF PLAINTIFF KERRY BAKER IS GRANTED | | |
| **Images** | ORDER | | |

| | | | |
|---|---|---|---|
| 10/16/2019 03:18 PM | AGREED ORDER | | |
| **Entry:** | AGREED ORDER DENYING CHAD KELLEYS MOTION TO QUASH APPOINTING THIRD PARTY VENDOR AND SETTING FORTH COLLECTION PROCEDURE AND ALLOCATING COSTS | | |
| **Images** | ORDER | | |

| | | | |
|---|---|---|---|
| 10/16/2019 03:19 PM | ORDER OTHER | | |
| **Entry:** | ORDER ON CERTAIN MOTIONS FROM HEARING ON SEPTEMBER 4, 2019 (JULY 1 MOTION TO COMPEL, JULY 29 MOTION TO QUASH, AUGUST 8 MOTION TO QUASH, AUGUST 8 MOTION FOR PROTECTIVE ORDER, AUGUST 9 OBJECTION AND SECOND MOTION TO QUASH AND AUGUST 27 MOTION TO QUASH | | |
| **Images** | ORDER | | |

| | | | |
|---|---|---|---|
| 10/17/2019 03:05 PM | RESPONSE/REPLY | | |
| **Entry:** | DEFENDANTS JOINT RESPONSE TO PLAINTIFF GENA BAKERS MEMORANDUM MOTION TO COMPEL MOTION FOR | | |

| | PROTECTIV ORDER AND MOTION FOR SANCTIONS (FOR EXHIBITS SEE FILE) | | |
|---|---|---|---|
| **Images** | RESPONSE | | |
| | EXHIBITS | | |

| 10/17/2019 03:06 PM | BRIEF IN SUPPORT | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | BRIEF | | |

| 10/17/2019 03:07 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | DEFENDANTS JOINT RESPONSE OPPOSING PLAINTIFF GENA BAKERS MOTION TO COMPEL MEDIATION AND DEFENDANTS BRIEF IN SUPPORT | | |
| **Images** | RESPONSE | | |

| 10/18/2019 08:35 AM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | MOTION TO ALTER OR AMEND (SEE FILE FOR EXHIBIT-A-B-C AND D) | | |
| **Images** | MOTION | | |

| 10/21/2019 01:55 PM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | MOTION TO RESCHEDULE COLLECTION OF FORENSIC IMAGES | | |
| **Images** | MOTION TO RESCHEDULE | | |

| | | | |
|---|---|---|---|
| 10/21/2019 02:33 PM | RESPONSE/REPLY | | |
| Entry: | REPLY TO RESPONSE TO MOTION TO COMPEL | | |
| Images | REPLY TO RESPONSE | | |
| | | | |
| 10/23/2019 01:47 PM | RESPONSE TO MOTION FILED | | |
| Entry: | DEFENDANTS'S JOINT RESPONSE TO CORONER CHAD KELLEY'S FILING STYLED AS "MOTION TO RESCHEDULE COLLECTION OF FORENSIC IMAGES" | | |
| Images | RESPONSE | | |
| | | | |
| 10/25/2019 04:53 PM | RESPONSE/REPLY | | |
| Entry: | DEFENDANTS' RESPONSE TO PLAINTIFF GENA BAKER'S FIRST REQUEST FOR ADMISSION | | |
| Images | RESPONSE | | |
| | | | |
| 10/28/2019 04:59 PM | MOTION EXTENSION OF TIME | | |
| Entry: | MOTION FOR EXTENTSION OF TIME TO FILE PLAINTIFF'S REPLY TO RESPONSE TO MOTION TO COMPEL AND FOR SANCTIONS | | |
| Images | MOTION | | |
| | | | |
| 10/29/2019 01:57 PM | MOTION FOR SANCTIONS | | |
| Entry: | DEFENDANTS' MOTION FOR SANCTIONS INCLUDING TO DISMISS THE AMENDED COMPLAINT OR ALTERNATIVELY TO COMPEL STEVE NAWOJCZYK TO COMPLY WITH SUBPOENA DUCES TECUM AND COURT ORDER AND FOR SANCTIONS | | |

| Images | MOTION | | |
|---|---|---|---|
| | | | |
| 10/29/2019 02:03 PM | BRIEF IN SUPPORT | | |
| Entry: | DEFENDANT'S BRIEF IN SUPPORT OF MOTION FOR SANCTIONS INCLUDING TO DISMISS THE AMENDED COMPLAINT OR ALTERNATIVELY TO COMPEL STEVE NAWOJCZYK TO COMPLY WITH SUBPOENA DUCES TECUM AND COURT ORDER AND FOR SANCTIONS | | |
| Images | BRIEF | | |
| | | | |
| 11/04/2019 04:05 PM | RESPONSE/REPLY | | |
| Entry: | REPLY TO RESPONSE TO MOTION TO COMPEL AND FOR SANCTIONS | | |
| Images | RESPONSE | | |
| | RESPONSE | | |
| | RESPONSE | | |
| | | | |
| 11/04/2019 04:24 PM | RESPONSE/REPLY | | |
| Entry: | DEFENDANTS' JOINT RESPONSE AND BRIEF IN SUPPORT TO PLAINTIFF GENA BAKER'S MOTION TO ALTER OR AMEND | | |
| Images | RESPONSE | | |
| | | | |
| 11/04/2019 04:32 PM | EXHIBITS | | |
| Entry: | none. | | |
| Images | EXHIBITS | | |

| 11/07/2019 03:54 PM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | MOTION FOR EXTENSION OF TIME | | |
| **Images** | MOTION | | |

| 11/08/2019 04:04 PM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | DEFENDANTS' JOINT MOTION FOR ORDER FOR SEARCH AND PRODUCTION OF CERTAIN CORONER-RELATED INFORMATION BY AVANSIC INC. AND ESTABLISHING IT PROTOCOL | | |
| **Images** | MOTION | | |

| 11/25/2019 09:13 AM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | JOINT MOTION FOR EXTENSION OF TIME | | |
| **Images** | JOINT MOTION | | |

| 11/25/2019 04:49 PM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | DEFENDANTS' JOINT RESPONSE OPPOSING PLAINTIFFS' JOINT MOTION FOR EXTENSION OF TIME | | |
| **Images** | RESPONSE | | |

| 11/26/2019 10:55 AM | RESPONSE/REPLY | | |
|---|---|---|---|
| **Entry:** | RESPONSE OF CHAD KELLEY TO DEFENDANTS' JOINT MOTION FOR ORDER FOR SEARCH AND PRODUCTION OF | | |

| | CERTAIN CORONER-RELATED INFORMATION BY AVANSIC, INC. AND ESTABLISHING IT PROTOCOL | | |
|---|---|---|---|
| **Images** | RESPONSE | | |
| | | | |
| 12/02/2019 11:12 AM | RESPONSE/REPLY | | |
| **Entry:** | REPLY TO THE RESPONSE FILED BY CHAD KELLEY TO DEFENDANTS' JOINT MOTION FOR ORDER FOR SEARCH AND PRODUCTION OF CERTAIN CORONER RELATED INFORMATION BY AVANSIC INC. AND ESTABLISHING IT PROTOCOL | | |
| **Images** | RESPONSE | | |
| | | | |
| 12/09/2019 05:09 PM | MOTION OTHER | | |
| **Entry:** | MOTION TO AMEND OR ALTER AND RESPONSE TO DEFENDANTS' JOINT MOTION FOR SEARCH AND PRODUCTION OF CERTAIN CORONER-RELATED INFORMATION BY AVANSIC, INC. | | |
| **Images** | MOTION | | |
| | | | |
| 12/13/2019 04:57 PM | RESPONSE TO MOTION FILED | | |
| **Entry:** | *none.* | | |
| **Images** | RESPONSE | | |
| | | | |
| 12/13/2019 04:57 PM | RESPONSE TO MOTION FILED | | |
| **Entry:** | BRIEF IN SUPPORT | | |
| **Images** | BRIEF | | |

| | | | |
|---|---|---|---|
| 12/17/2019 04:29 PM | NOTICE - OTHER | | |
| **Entry:** | *none.* | | |
| **Images** | NOTICE | | |

| | | | |
|---|---|---|---|
| 12/17/2019 04:29 PM | NOTICE - OTHER | | |
| **Entry:** | *none.* | | |
| **Images** | OTHER | | |

| | | | |
|---|---|---|---|
| 12/26/2019 04:34 PM | RESPONSE/REPLY | HENRY, JUDY SIMMONS | |
| **Entry:** | DEFENDANTS' REPLY TO THEIR MOTION FOR SANCTIONS, INCLUDING TO DISMISS THE AMENDED COMPLAINT, OR ALTERNATIVELY, TO COMPEL STEVE NAWOJCZYK TO COMPLY WITH SUBPOENA DUCES TECUM AND COURT ORDER AND FOR SANCTIONS | | |
| **Images** | RESPONSE | | |

| | | | |
|---|---|---|---|
| 12/27/2019 04:08 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
| **Entry:** | Defs' Joint Response to Plaintiff G. Baker's Motion to Alter or Amend and Response to Defs' Joint Motion for Search | | |
| **Images** | RESPONSE | | |

| | | | |
|---|---|---|---|
| 12/31/2019 04:16 PM | MOTION COMPEL | | |
| **Entry:** | GENA BAKER's 2ND MEMORANDUM MOTION TO COMPEL | | |
| **Images** | OTHER | | |

| 01/21/2020 03:56 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Defendants' Joint Response to PI Gena Baker's Second Memorandum Motion to Compel and Brief in Support | | |
| **Images** | RESPONSE | | |

| 01/22/2020 10:20 AM | FILING - OTHER | | |
|---|---|---|---|
| **Entry:** | ENTRIES OF APPEARANCES FOR LUCIEN GILLHAM AND TONA M.DEMERS | | |
| **Images** | OTHER | | |

| 01/28/2020 04:04 PM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | MTN TO STAY & PLT'S REPLY TO DEFS' RSP TO PLT'S 2ND MOTION TO COMPEL | | |
| **Images** | MOTION | | |

| 01/30/2020 01:38 PM | NOTICE OF DEPOSITION | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Notice of Video Deposition of Steve Nawojczyk | | |
| **Images** | NOTICE | | |

| 01/30/2020 04:28 PM | MOTION QUASH | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | MOTION | | |

| | | | |
|---|---|---|---|
| 01/30/2020 04:28 PM | EXHIBITS | | |
| **Entry:** | Exhibit A to Motion to Quash | | |
| **Images** | EXHIBITS TO QUASH | | |
| | | | |
| 02/04/2020 09:36 AM | AFFIDAVIT OF SERVICE | HENRY, JUDY SIMMONS | |
| **Entry:** | Affidavit of Service - Steve Nawojczyk | | |
| **Images** | PROOF OF SERVICE | | |
| | | | |
| 02/06/2020 10:50 AM | NOTICE - OTHER | | |
| **Entry:** | Notice of Filing Exhibits A-D | | |
| **Images** | NOTICE | | |
| | | | |
| 02/06/2020 04:09 PM | ORDER TO WITHDRAW | | |
| **Entry:** | *none.* | | |
| **Images** | ORDER | | |
| | | | |
| 02/06/2020 05:20 PM | MOTION WITHDRAW AS COUNSEL | | |
| **Entry:** | Motion to Withdaw | | |
| **Images** | MOTION | | |
| | | | |
| 02/11/2020 11:07 AM | ORDER - SCHEDULING ORDER | | |

| Entry: | none. | | |
|---|---|---|---|
| Images | ORDER | | |

| | | | |
|---|---|---|---|
| 02/12/2020 03:52 PM | MOTION COMPEL | HENRY, JUDY SIMMONS | |
| Entry: | Defendants' Joint Motion to Compel and Incorporated Brief in Support | | |
| Images | No Images | | |

| | | | |
|---|---|---|---|
| 02/12/2020 03:52 PM | MOTION COMPEL | HENRY, JUDY SIMMONS | |
| Entry: | Defendants' Joint Motion to Compel and Incorporated Brief in Support | | |
| Images | MOTION | | |

| | | | |
|---|---|---|---|
| 02/12/2020 04:32 PM | NOTICE OF DEPOSITION | HENRY, JUDY SIMMONS | |
| Entry: | Notice of Video Deposition of Chad Kelley | | |
| Images | NOTICE | | |

| | | | |
|---|---|---|---|
| 02/14/2020 07:36 AM | ORDER MOTION DENIED | 11TH WEST CIRCUIT DIVISION 1, | |
| Entry: | none. | | |
| Images | ORDER | | |

| | | | |
|---|---|---|---|
| 02/14/2020 10:47 AM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
| Entry: | Defendants' Joint Response to Plaintiff Gena Baker's Motion to Stay | | |

| Images | RESPONSE | | |
|---|---|---|---|
| | | | |
| 02/18/2020 05:04 PM | MOTION DISMISS | BUCHANAN, ERIC SPENCER | |
| Entry: | Plaintiffs' Motion to Dismiss Without Prejudice | | |
| Images | MOTION | | |
| | | | |
| 02/26/2020 05:09 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
| Entry: | Defs' Joint Response to Plaintiffs' Motion to Dismiss Without Prejudice | | |
| Images | RESPONSE | | |
| | | | |
| 02/27/2020 03:19 PM | MOTION OTHER | | |
| Entry: | Tate Defendants' Joinder in and Motion to Adopt Defendants' Joint Response to Plaintiffs' Motion to Dismiss Without Prejudice | | |
| Images | MOTION | | |
| | | | |
| 02/27/2020 03:36 PM | MOTION EXTENSION OF TIME | BUCHANAN, ERIC SPENCER | |
| Entry: | *none.* | | |
| Images | MOTION | | |
| | | | |
| 02/28/2020 09:41 AM | OBJECTION | | |
| Entry: | *none.* | | |
| Images | OTHER | | |

| 03/09/2020 03:53 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Defendants' Joint Response Opposing Plaintiffs' Motion for Extension of Time to Respond Pending Rule 41a Dismissal | | |
| **Images** | RESPONSE | | |

| 04/10/2020 04:01 PM | MOTION OTHER | BUCHANAN, ERIC SPENCER | |
|---|---|---|---|
| **Entry:** | Pro Se Plaintiff Gena Downey Baker's Motion to Join Plaintiffs' Motion to Dismiss Without Prejudice | | |
| **Images** | MOTION | | |

| 04/13/2020 01:17 PM | LETTER TO COURT | BUCHANAN, ERIC SPENCER | |
|---|---|---|---|
| **Entry:** | Request for Postponement of Hearing | | |
| **Images** | LETTER | | |

| 05/01/2020 03:28 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Defendants' Joint Response to Plaintiffs' Amended Motion to Dismiss by Letter | | |
| **Images** | RESPONSE | | |

| 05/14/2020 02:33 PM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | none. | | |
| **Images** | MOTION | | |

| 06/01/2020 04:42 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Defendants' Joint Response to Motion Filed by Chad Kelley | | |
| **Images** | RESPONSE | | |

| 07/15/2020 04:57 PM | ORDER - SCHEDULING ORDER | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | ORDER | | |

| 07/23/2020 07:25 PM | LETTER TO COURT | HUMPHREY, MARION ANDREW | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | LETTER | | |

| 07/24/2020 11:33 AM | LETTER TO COURT | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | LETTER | | |

| 07/24/2020 12:15 PM | LETTER TO COURT | BUCHANAN, ERIC SPENCER | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | LETTER | | |

| 07/28/2020 09:00 AM | NO ACTION TAKEN | 11TH WEST CIRCUIT DIVISION | |
|---|---|---|---|

| | | 1, | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | No Images | | |

| | | | |
|---|---|---|---|
| 08/10/2020 01:40 PM | ORDER OTHER | | |
| **Entry:** | Order Directing Avansic to Produce Data | | |
| **Images** | ORDER | | |

| | | | |
|---|---|---|---|
| 08/17/2020 03:18 PM | MOTION DISMISS | BUCHANAN, ERIC SPENCER | |
| **Entry:** | Plaintiffs' Renewed Motion to Dismiss Under Ark. R. Civ. P. 41(a)(1) | | |
| **Images** | MOTION | | |

| | | | |
|---|---|---|---|
| 09/03/2020 04:19 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
| **Entry:** | Defs' Joint Response to Pls' Renewed Motion to Dismiss without Prejudice and Motion for Order Directing Turnover by Verizon | | |
| **Images** | RESPONSE | | |

| | | | |
|---|---|---|---|
| 09/08/2020 12:00 PM | MOTION WITHDRAW AS COUNSEL | CLARKE, ANDREW CRONIN | |
| **Entry:** | *none.* | | |
| **Images** | MOTION | | |

| | | | |
|---|---|---|---|
| 09/24/2020 10:46 AM | ORDER TO WITHDRAW | 11TH WEST CIRCUIT DIVISION 1, | |
| **Entry:** | *none.* | | |

| Images | ORDER | | |
|---|---|---|---|
| | | | |
| 10/20/2020 01:08 PM | LETTER TO COURT | HENRY, JUDY SIMMONS | |
| Entry: | Letter to Judge Guynn Re Verizon Proposed Order | | |
| Images | LETTER | | |
| | | | |
| 10/27/2020 06:36 AM | ORDER OTHER | 11TH WEST CIRCUIT DIVISION 1, | |
| Entry: | none. | | |
| Images | ORDER | | |
| | | | |
| 12/03/2020 10:25 AM | NOTICE OF DEPOSITION | FAIR, JACOB POST | |
| Entry: | Notice of Deposition Upon Oral Examination | | |
| Images | NOTICE | | |
| | | | |
| 12/11/2020 10:37 AM | MOTION PROTECTIVE ORDER | | |
| Entry: | none. | | |
| Images | MOTION | | |
| | | | |
| 12/11/2020 10:37 AM | EFILING ADD PARTIES | WYNNE, TERRY F | |
| Entry: | none. | | |
| Images | No Images | | |
| | | | |

| 12/14/2020 10:45 AM | EXHIBITS | WYNNE, TERRY F | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | <u>EXHIBITS</u> | | |

| | | | |
|---|---|---|---|
| 12/29/2020 04:21 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
| **Entry:** | Defendants' Joint Response to the Motion for Protective Order Filed by Chad Kelley | | |
| **Images** | <u>RESPONSE</u> | | |

| | | | |
|---|---|---|---|
| 12/29/2020 04:21 PM | EXHIBITS | HENRY, JUDY SIMMONS | |
| **Entry:** | Exhibit 1 | | |
| **Images** | <u>EXHIBITS</u> | | |

| | | | |
|---|---|---|---|
| 12/29/2020 04:21 PM | EXHIBITS | HENRY, JUDY SIMMONS | |
| **Entry:** | Exhibit 2 | | |
| **Images** | <u>EXHIBITS</u> | | |

| | | | |
|---|---|---|---|
| 03/11/2021 07:49 AM | MOTION WITHDRAW AS COUNSEL | RUNYON, EMILY MOSS | |
| **Entry:** | *none.* | | |
| **Images** | <u>MOTION</u> | | |

| 03/31/2021 10:18 AM | ORDER TO WITHDRAW | 11TH WEST CIRCUIT DIVISION 1, | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | ORDER | | |

| 04/13/2021 09:26 AM | AMENDED MOTION | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Defendants' Joint Renewed and Amended Motion to Dismiss Case with Prejudice and for Preservation of Information | | |
| **Images** | MOTION | | |

| 04/13/2021 09:32 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Group 1 Exhibits 1-7 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **Images** | EXHIBITS | | |

| 04/13/2021 09:38 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Group 3 Exhibits 18-19 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **Images** | EXHIBITS | | |

| 04/13/2021 09:52 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Group 4 Exhibits 20-30 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **Images** | EXHIBITS | | |

| 04/13/2021 09:54 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Group 5 Exhibits 31-41 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **Images** | EXHIBITS | | |

| 04/13/2021 10:05 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Group 6 Exhibits to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **Images** | EXHIBITS | | |

| 04/13/2021 10:08 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Group 7 Exhibits 49-60 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **Images** | EXHIBITS | | |

| 04/13/2021 10:15 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Group 9 Exhibits 74-77 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **Images** | EXHIBITS | | |

| 04/13/2021 10:16 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Group 10 Exhibits 78-81 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **Images** | EXHIBITS | | |

| 04/13/2021 10:20 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | GROUP 2 EXHIBITS 8-17 TO DEFS' JOINT RENEWED AND AMENDED MOTION TO DISMISS | | |
| **Images** | EXHIBITS | | |

| 04/13/2021 10:26 AM | BRIEF IN SUPPORT | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | DEFENDANTS' BRIEF IN SUPPORT OF JOINT RENEWED AND AMENDED MOTION TO DISMISS CASE WITH PREJUDICE AND FOR PRESERVATION OF INFORMATION | | |
| **Images** | BRIEF | | |

| 04/13/2021 11:05 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | GROUP 8 EXHIBITS 61-73 TO DEFENDANTS' JOINT RENEWED AND AMENDED MOTION TO DISMISS | | |
| **Images** | EXHIBITS | | |

| 04/13/2021 04:09 PM | MOTION OTHER | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | DEFENDANTS' MOTION FOR RELIEF FROM PROTECTIVE ORDER AND INCORPORATED BRIEF IN SUPPORT | | |
| **Images** | MOTION | | |

| 04/14/2021 02:10 PM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | JOINDER IN AND MOTION TO ADOPT RENEWED AND AMENDED MOTION TO DISMISS WITH PREJUDICE | | |

| Images | MOTION | | |
|---|---|---|---|
| | | | |
| 04/14/2021 04:54 PM | EXHIBITS | ' | |
| Entry: | EXHIBITS 38, 39, 41, 49, AND 74. (FILED UNDER SEAL) | | |
| Images | EXHIBITS | | |
| | | | |
| 04/21/2021 01:10 PM | RESPONSE TO MOTION FILED | BUCHANAN, ERIC SPENCER | |
| Entry: | *none.* | | |
| Images | RESPONSE | | |
| | | | |
| 04/21/2021 01:13 PM | RESPONSE TO MOTION FILED | BUCHANAN, ERIC SPENCER | |
| Entry: | *none.* | | |
| Images | RESPONSE | | |
| | | | |
| 04/22/2021 02:15 PM | LETTER TO COURT | HENRY, JUDY SIMMONS | |
| Entry: | *none.* | | |
| Images | LETTER | | |
| | | | |
| 04/26/2021 04:21 PM | MOTION TO NON SUIT | HUMPHREY, MARION ANDREW | |
| Entry: | *none.* | | |
| Images | MOTION | | |
| | | | |

| 04/26/2021 04:21 PM | EXHIBITS | HUMPHREY, MARION ANDREW | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | <u>EXHIBITS</u> | | |

| | | | |
|---|---|---|---|

| 04/26/2021 04:21 PM | BRIEF IN SUPPORT | HUMPHREY, MARION ANDREW | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | <u>BRIEF</u> | | |

| | | | |
|---|---|---|---|

| 04/26/2021 04:21 PM | LETTER TO COURT | HUMPHREY, MARION ANDREW | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | <u>LETTER</u> | | |

| | | | |
|---|---|---|---|

| 04/27/2021 03:18 PM | RESPONSE/REPLY | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | DEFENDANTS' REPLY TO PLAINTIFFS' RESPONSE TO MOTION FOR RELIEF FROM PROTECTIVE ORDER AND INCORPORATED BRIEF IN SUPPORT | | |
| **Images** | <u>RESPONSE</u> | | |

| | | | |
|---|---|---|---|

| 04/30/2021 04:50 PM | MOTION OTHER | | |
|---|---|---|---|
| **Entry:** | PRO SE MOTION BY GENA DOWNEY BAKER FOR EXTENSION OF TIME TO RESPOND | | |
| **Images** | <u>MOTION</u> | | |

| | | | |
|---|---|---|---|

| 05/03/2021 04:30 PM | RESPONSE/REPLY | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | Defendants' Reply to Plaintiffs' Response to Joint Renewed and Amended Motion to Dismiss Case with Prejudice and for Preservation of Information and Incorporated Brief in Support | | |
| **Images** | RESPONSE | | |

| 05/05/2021 04:11 PM | RESPONSE/REPLY | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | DEFENDANTS' REPLY TO PLAINTIFF SAVANNAH BAKER CASE'S APRIL 26, 2021 RESPONSE TO DEFENDANTS' JOINT RENEWED AND AMENDED MOTION TO DISMISS CASE WITH PREJUDICE | | |
| **Images** | RESPONSE | | |

| 05/06/2021 05:00 PM | LETTER TO COURT | BUCHANAN, ERIC SPENCER | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | LETTER | | |

| 05/10/2021 10:45 AM | ORDER - SCHEDULING ORDER | | |
|---|---|---|---|
| **Entry:** | MOTION HEARING | | |
| **Images** | ORDER | | |

| 05/10/2021 04:18 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
|---|---|---|---|
| **Entry:** | DEFENDANTS' RESPONSE TO PRO SE MOTION BY GENA DOWNEY BAKER FOR EXTENSION OF TIME TO RESPOND AND INCORPORATED BRIEF IN SUPPORT | | |

| Images | RESPONSE | | |
|---|---|---|---|
| | | | |
| 05/27/2021 02:35 PM | LETTER TO COURT | HENRY, JUDY SIMMONS | |
| Entry: | none. | | |
| Images | LETTER | | |
| | | | |
| 06/04/2021 05:27 PM | LETTER TO COURT | HENRY, JUDY SIMMONS | |
| Entry: | none. | | |
| Images | LETTER | | |
| | | | |
| 06/07/2021 09:20 AM | EXHIBITS | HENRY, JUDY SIMMONS | |
| Entry: | EXHIBIT A | | |
| Images | EXHIBITS | | |
| | | | |
| 06/07/2021 03:36 PM | LETTER TO COURT | BUCHANAN, ERIC SPENCER | |
| Entry: | PLAINTIFFS' OBJECTIONS TO DEFENDANTS' PROPOSED ORDER Order | | |
| Images | LETTER | | |
| | | | |
| 06/08/2021 08:57 PM | LETTER TO COURT | HUMPHREY, MARION ANDREW | |
| Entry: | none. | | |
| Images | LETTER | | |

| 06/22/2021 12:59 PM | ORDER MOTION GRANTED | 11TH WEST CIRCUIT DIVISION 1, | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | ORDER | | |

| 06/22/2021 12:59 PM | ORDER MOTION GRANTED | 11TH WEST CIRCUIT DIVISION 1, | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | ORDER | | |

| 06/25/2021 09:37 PM | MOTION INTERVENE | | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | MOTION | | |

| 06/25/2021 09:37 PM | EXHIBITS | | |
|---|---|---|---|
| **Entry:** | Exhibit A to Motion to Intervene | | |
| **Images** | EXHIBITS | | |

| 06/25/2021 09:37 PM | EXHIBITS | | |
|---|---|---|---|
| **Entry:** | Exhibit B to Motion to Intervene | | |
| **Images** | EXHIBITS | | |

| 06/25/2021 09:37 PM | EXHIBITS | | |
|---|---|---|---|
| **Entry:** | Exhibit C to Motion to Intervene | | |
| **Images** | [EXHIBITS](#) | | |
| | | | |
| 06/25/2021 09:37 PM | EXHIBITS | | |
| **Entry:** | Exhibit D to Motion to Intervene | | |
| **Images** | [EXHIBITS](#) | | |
| | | | |
| 06/25/2021 09:37 PM | EXHIBITS | | |
| **Entry:** | Exhibit E to Motion to Intervene | | |
| **Images** | [EXHIBITS](#) | | |
| | | | |
| 06/25/2021 09:37 PM | EXHIBITS | | |
| **Entry:** | Exhibit F to Motion to Intervene | | |
| **Images** | [EXHIBITS](#) | | |
| | | | |
| 06/25/2021 09:37 PM | EXHIBITS | | |
| **Entry:** | Exhibit G to Motion to Intervene | | |
| **Images** | [EXHIBITS](#) | | |
| | | | |
| 06/25/2021 09:37 PM | EXHIBITS | | |
| **Entry:** | Exhibit H to Motion to Intervene | | |

| Images | EXHIBITS | | |
|---|---|---|---|
| | | | |
| 06/25/2021 09:37 PM | EXHIBITS | | |
| Entry: | EXHIBIT I TO MOTION TO INTERVENE | | |
| Images | EXHIBITS | | |
| | | | |
| 06/25/2021 09:37 PM | EXHIBITS | | |
| Entry: | EXHIBIT J TO MOTION TO INTERVENE | | |
| Images | EXHIBITS | | |
| | | | |
| 06/25/2021 09:37 PM | EXHIBITS | | |
| Entry: | EXHIBIT K TO MOTION TO INTERVENE | | |
| Images | EXHIBITS | | |
| | | | |
| 06/25/2021 09:37 PM | EXHIBITS | | |
| Entry: | EXHIBIT L TO MOTION TO INTERVENE | | |
| Images | EXHIBITS | | |
| | | | |
| 06/25/2021 09:37 PM | EXHIBITS | | |
| Entry: | EXHIBIT M TO MOTION TO INTERVENE | | |
| Images | EXHIBITS | | |
| | | | |

| 06/25/2021 09:37 PM | EFILING ADD PARTIES | SUTTER II , LUTHER ONEAL | |
|---|---|---|---|
| **Entry:** | *none.* | | |
| **Images** | No Images | | |
| | | | |
| 07/09/2021 06:38 AM | ENTRY OF APPEARANCE | TSCHIEMER, ROBERT STEVEN | |
| **Entry:** | ENTRY OF APPEARANCE FOR KERRY BAKER, AS ADMINISTRATOR | | |
| **Images** | OTHER | | |
| | | | |
| 07/15/2021 10:32 AM | NOTICE OF APPEAL | TSCHIEMER, ROBERT STEVEN | |
| **Entry:** | *none.* | | |
| **Images** | NOTICE | | |
| | | | |
| 07/15/2021 04:29 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
| **Entry:** | DEFENDANTS' RESPONSE TO MOTION TO INTERVENE AND RECUSE AND BRIEF IN SUPPORT | | |
| **Images** | RESPONSE | | |
| | | | |
| 07/15/2021 04:29 PM | EXHIBITS | HENRY, JUDY SIMMONS | |
| **Entry:** | EXHIBIT 1 | | |
| **Images** | EXHIBITS | | |
| | | | |
| 07/15/2021 09:58 PM | MOTION OTHER | SUTTER II , LUTHER ONEAL | |

| Entry: | MOTION FOR HEARING | | |
|---|---|---|---|
| **Images** | MOTION | | |
| | | | |
| 07/22/2021 07:11 PM | RESPONSE/REPLY | SUTTER II , LUTHER ONEAL | |
| **Entry:** | PLAINTIFFS REPLY TO RESPONSE TO MOTION TO INTERVENE AND MOTION TO RECUSE | | |
| **Images** | RESPONSE | | |
| | | | |
| 07/22/2021 07:11 PM | EXHIBITS | SUTTER II , LUTHER ONEAL | |
| **Entry:** | PROPOSED MOTION: RULE 60 MOTION TO VACATE | | |
| **Images** | EXHIBITS | | |
| | | | |
| 07/29/2021 04:00 PM | RESPONSE TO MOTION FILED | HENRY, JUDY SIMMONS | |
| **Entry:** | DEFENDANTS' RESPONSE TO MOTION FOR HEARING FILED BY LUTHER SUTTER | | |
| **Images** | RESPONSE | | |
| | | | |
| 08/02/2021 05:15 PM | LETTER TO COURT | HENRY, JUDY SIMMONS | |
| **Entry:** | *none.* | | |
| **Images** | LETTER | | |
| | | | |
| 08/03/2021 11:12 AM | ORDER OTHER | | |
| **Entry:** | ORDER DENYING MOTION | | |

| **Images** | ORDER | | |
|---|---|---|---|
| | | | |
| 10/01/2021 02:13 PM | MOTION EXTENSION OF TIME | TSCHIEMER, ROBERT STEVEN | |
| **Entry:** | MOTION FOR EXTENSION OF TIME TO LODGE RECORD FOR APPEAL | | |
| **Images** | MOTION | | |
| | | | |
| 10/01/2021 02:13 PM | LETTER TO COURT | TSCHIEMER, ROBERT STEVEN | |
| **Entry:** | *none.* | | |
| **Images** | LETTER | | |
| | | | |
| 10/04/2021 08:11 AM | ORDER EXTENSION OF TIME | 11TH WEST CIRCUIT DIVISION 1, | |
| **Entry:** | *none.* | | |
| **Images** | ORDER | | |
| | | | |
| 12/22/2021 10:41 AM | MOTION EXTENSION OF TIME | TSCHIEMER, ROBERT STEVEN | |
| **Entry:** | SECOND MOTION FOR EXTENSION OF TIME TO LODGE RECORD | | |
| **Images** | MOTION | | |
| | | | |
| 12/28/2021 08:18 AM | ORDER EXTENSION OF TIME | 11TH WEST CIRCUIT DIVISION 1, | |
| | | | |

| Entry: | ORDER GRANTING SECOND MOTION FOR EXTENSION OF TIME TO LODGE THE RECORD |
|---|---|
| Images | ORDER |